## IN THE UNITED STATES BANKRUPTCY COURT FOR THE
## WESTERN DISTRICT OF OKLAHOMA

|  |  |  |
|---|---|---|
| IN RE: | ) | Case No. 16-11230-SAH |
| PostRock Energy Corporation, *et al.*[1] | ) | |
| Debtors. | ) | Chapter 11 |
| | ) | |
| | ) | Jointly Administered |
| | ) | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Stephen J. Moriarty, the Bankruptcy Court appointed Trustee (the "Trustee") has signed each set of the Schedules and Statements. Mr. Moriarty serves as the Trustee, or authorized signatory, for all of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Moriarty has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors. Mr. Moriarty and his advisors have not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning assets and amounts owed to creditors.

In preparing the Schedules, the Trustee relied upon the Debtor's financial data derived from their books and records that was available at the time of such preparation. Although the Trustee and Debtors have made every reasonable effort to ensure the accuracy and completeness of the Schedules, subsequent information or discovery may result in material changes to the Schedules. Also, the Debtors general ledgers and trial balances do not include all intercompany transactions as

---

[1] The Debtors in these chapter 11 cases include: PostRock Energy Corporation, PostRock Energy Services Corporation, PostRock Holdco, LLC, PostRock Eastern Production, LLC, PostRock MidContinent Production, LLC, and STP Newco, Inc.

the Company reports and accounts for its transactions on a consolidated basis. Therefore the entity by entity balances may not reflect the correct or actual entity rights. The separate entity Schedules may reflect assets and liabilities of other Related Debtors and noted reported on Related Debtors Schedules. As such, inadvertent errors between entities or other omissions may exist.

# UNITED STATES BANKRUPTCY COURT
# WESTERN DISTRICT OF OKLAHOMA

**PostRock Energy Corporation (PEC)**
**Case Number:   (tbd.)**

## SPECIFIC NOTES REGARDING SOFAs

**SOFA 30**

Refer to SOFA-04 for Insider Payments

**SOFA 25**

Refer to Legal Entity Chart

**SOFA Part 12 - Environmental Information, Questions 22-24**

The company addresses issues when notified by regulatory agencies and there are no outstanding environmental issues, outside of the normal plugging liability associated with oil and gas properties.

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF OKLAHOMA**

| | | |
|---|---|---|
| <u>In re</u> | ) | Chapter 11 |
| | ) | |
| **POSTROCK ENERGY CORPORATION et** | ) | Case No (tbd.) |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## STATEMENT OF FINANCIAL AFFAIRS FOR

### PostRock Energy Corporation (PEC)

### Case No: (tbd.)

**PostRock Energy Corporation (PEC)**                    Case Number:                    **(tbd.)**

| Part 1: | Income |
|---------|--------|

### 1. Gross Revenue from business

☐ None

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2016 <br> MM/DD/YYYY | to | Filing date <br> MM/DD/YYYY | ☑ Operating a business <br> ☐ Other _____ | $6,244,000.00 |
| **For prior year:** | From | 1/1/2015 <br> MM/DD/YYYY | to | 12/31/2015 <br> MM/DD/YYYY | ☑ Operating a business <br> ☐ Other _____ | $43,182,000.00 |
| **For the year before that:** | From | 1/1/2014 <br> MM/DD/YYYY | to | 12/31/2014 <br> MM/DD/YYYY | ☑ Operating a business <br> ☐ Other _____ | $83,505,000.00 |

**PostRock Energy Corporation (PEC)**                                    **Case Number:**            **(tbd.)**

| Part 1: | Income |
|---------|--------|

### 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

|  |  |  |  |  | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2016 MM/DD/YYYY | to | Filing date MM/DD/YYYY | Hedge Revenue | $2,273,000 |
| **For prior year:** | From | 1/1/2015 MM/DD/YYYY | to | 12/31/2015 MM/DD/YYYY | Sale of equity interest & Hedge Revenue | $20,592,000 |
| **For the year before that:** | From | 1/1/2014 MM/DD/YYYY | to | 12/31/2014 MM/DD/YYYY | Sale of equity interest & Hedge Revenue | $5,444,000 |

PostRock Energy Corporation (PEC)                                         Case Number:                    (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1 | 4D LAND & CATTLE COMPANY, INC<br>995 W RD 140<br>SCOTT CITY, KS 67871 | 1/31/2016<br>2/29/2016 | $256<br>$245 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL 4D LAND & CATTLE COMPANY, INC** | | **$500** | |
| 3.2 | 4-WALK FARMS, LLC<br>201 EAST 1ST<br>ALTOONA, KS 66710 | 1/31/2016<br>2/29/2016 | $340<br>$303 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL 4-WALK FARMS, LLC** | | **$643** | |
| 3.3 | 710 CORPORATION<br>12864 STAUNTON TPKE<br>SMITHVILLE, WV 26178 | 1/31/2016 | $103 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL 710 CORPORATION** | | **$103** | |
| 3.4 | A & A TANK TRUCK CO<br>PO BOX 732331<br>DALLAS, TX 75373-2331 | 2/4/2016 | $736 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL A & A TANK TRUCK CO** | | **$736** | |
| 3.5 | A-1 FREEMAN MOVING &<br>11517 N BROADWAY EXTENSION<br>OKLAHOMA CITY, OK 73114 | 1/7/2016<br>1/13/2016<br>2/10/2016<br>3/9/2016<br>3/16/2016 | $3,949<br>$578<br>$578<br>$520<br>$578 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL A-1 FREEMAN MOVING &** | | **$6,203** | |
| 3.6 | AAA FIBERGLASS REPAIR, LLC<br>10519 S. SUNNYLLANE<br>OKLAHOMA CITY, OK 73160 | 1/13/2016 | $2,445 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL AAA FIBERGLASS REPAIR, LLC** | | **$2,445** | |

PostRock Energy Corporation (PEC)                                    Case Number:                    (tbd.)

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.7 | AARON K LELACHEAUR & <br> RT 1 BOX 172 <br> SOUTH COFFEYVILLE, OK 74072 | 1/31/2016 | $65 | ☐ Secured debt <br> ☐ Unsecured loan repayment <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other   Royalty Owner |
| | TOTAL AARON K LELACHEAUR & | | $65 | |
| 3.8 | ABB, INC <br> PO BOX 88868 <br> CHICAGO, IL 60695-1868 | 2/4/2016 | $1,903 | ☐ Secured debt <br> ☐ Unsecured loan repayment <br> ☑ Suppliers or vendors <br> ☐ Services <br> ☐ Other |
| | TOTAL ABB, INC | | $1,903 | |
| 3.9 | ACC BUSINESS <br> PO BOX 105306 <br> ATLANTA, GA 30348-5306 | 1/20/2016 <br> 2/17/2016 <br> 3/16/2016 | $5,844 <br> $5,844 <br> $5,844 | ☐ Secured debt <br> ☐ Unsecured loan repayment <br> ☑ Suppliers or vendors <br> ☐ Services <br> ☐ Other |
| | TOTAL ACC BUSINESS | | $17,533 | |
| 3.10 | ADAM HARRIS <br> 11550 60TH ROAD <br> GALESBURG, KS 66740 | 1/31/2016 | $70 | ☐ Secured debt <br> ☐ Unsecured loan repayment <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other   Royalty Owner |
| | TOTAL ADAM HARRIS | | $70 | |
| 3.11 | ADAM L & PEGGY L KINSCH, H/W <br> 26042 IRVING ROAD <br> PARSONS, KS 67357 | 1/26/2016 <br> 1/31/2016 <br> 2/29/2016 | $458 <br> $246 <br> $252 | ☐ Secured debt <br> ☐ Unsecured loan repayment <br> ☑ Suppliers or vendors <br> ☐ Services <br> ☐ Other |
| | TOTAL ADAM L & PEGGY L KINSCH, H/W | | $956 | |

PostRock Energy Corporation (PEC)                                    Case Number:                (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.12 | ADP<br>PO BOX 842875<br>BOSTON, MA 02284-2875 | 1/7/2016 | $218 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 1/20/2016 | $1,724 | |
| | | 1/27/2016 | $1,697 | |
| | | 2/4/2016 | $1,223 | |
| | | 2/10/2016 | $1,164 | |
| | | 2/17/2016 | $520 | |
| | | 2/24/2016 | $1,180 | |
| | | 3/3/2016 | $1,832 | |
| | | **TOTAL ADP** | **$9,556** | |
| 3.13 | ADP SCREENING AND SELECTION<br>PO BOX 645177<br>CINCINNATI, OH 45264-5177 | 1/13/2016 | $1,884 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 1/27/2016 | $70 | |
| | | 3/9/2016 | $606 | |
| | | **TOTAL ADP SCREENING AND SELECTION** | **$2,561** | |
| 3.14 | ADRIAN DALE COOMES<br>621 LAFAYETTE ST.<br>ST. PAUL, KS 66771 | 1/31/2016 | $185 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | 2/29/2016 | $183 | |
| | | **TOTAL ADRIAN DALE COOMES** | **$368** | |
| 3.15 | AIRGAS MID SOUTH, INC<br>PO BOX 676015<br>DALLAS, TX 75267-6015 | 1/7/2016 | $142 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/27/2016 | $266 | |
| | | 2/10/2016 | $630 | |
| | | 2/17/2016 | $21 | |
| | | 3/3/2016 | $363 | |
| | | 3/9/2016 | $159 | |
| | | **TOTAL AIRGAS MID SOUTH, INC** | **$1,581** | |

PostRock Energy Corporation (PEC)                                    Case Number:                (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.16 | ALAN & SHARON HOUGARDY<br>1545 85TH ROAD<br>THAYER, KS 66776 | 1/31/2016<br>2/29/2016 | $280<br>$265 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL ALAN & SHARON HOUGARDY | | $545 | |
| 3.17 | ALAN E & EILEEN ANGLETON<br>13505 240TH RD<br>ERIE, KS 66773 | 1/31/2016<br>2/29/2016 | $70<br>$68 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL ALAN E & EILEEN ANGLETON | | $138 | |
| 3.18 | ALBERT P DORRIS<br>8255 LYON ROAD<br>ERIE, KS 66733 | 1/31/2016<br>2/25/2016<br>2/29/2016 | $231<br>$459<br>$97 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL ALBERT P DORRIS | | $788 | |
| 3.19 | ALEX WATKINS<br>506 TRAVIS LANE<br>OKARCHE, OK 73762 | 1/27/2016<br>2/10/2016<br>3/3/2016<br>3/9/2016<br>3/16/2016<br>3/22/2016 | $548<br>$883<br>$1,600<br>$334<br>$434<br>$348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL ALEX WATKINS | | $4,145 | |
| 3.20 | ALEXANDER DAVID MIH<br>1927 BREWSTER RD<br>INDIANAPOLIS, IN 46260-1589 | 2/29/2016 | $12,754 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL ALEXANDER DAVID MIH | | $12,754 | |

PostRock Energy Corporation (PEC)                                    Case Number:            (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.21 | ALFAB INC<br>PO BOX 26<br>SMITHVILLE, WV 26178 | 1/31/2016 | $88 | ☐ Secured debt |
| | | 2/29/2016 | $116 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| | | **TOTAL ALFAB INC** | **$204** | ☑ Other   Royalty Owner |
| 3.22 | ALFRED & VIRGINIA MANNERS LIV<br>22044 UDALL ROAD<br>PARSONS, KS 67357 | 1/31/2016 | $213 | ☐ Secured debt |
| | | 2/25/2016 | $445 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors |
| | | 2/29/2016 | $211 | ☐ Services |
| | | **TOTAL ALFRED & VIRGINIA MANNERS LIV** | **$869** | ☑ Other   Royalty Owner |
| 3.23 | ALFRED E ERBE, THOMAS RAY ERBE<br>19106 800 RD<br>ALTOONA, KS 66710 | 1/31/2016 | $189 | ☐ Secured debt |
| | | 2/29/2016 | $182 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| | | **TOTAL ALFRED E ERBE, THOMAS RAY ERBE** | **$371** | ☑ Other   Royalty Owner |
| 3.24 | ALICE GOINS FAMILY TRUST<br>1760 120TH ROAD<br>THAYER, KS 66776 | 1/31/2016 | $19,889 | ☐ Secured debt |
| | | 2/29/2016 | $1,658 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| | | **TOTAL ALICE GOINS FAMILY TRUST** | **$21,547** | ☑ Other   Royalty Owner |
| 3.25 | ALIXPARTNERS, LLP<br>PO BOX 5838<br>CAROL STREAM, IL 60197-5838 | 1/12/2016 | $125,000 | ☐ Secured debt |
| | | 2/4/2016 | $227,475 | ☐ Unsecured loan repayment |
| | | 2/22/2016 | $242,631 | ☐ Suppliers or vendors |
| | | 3/3/2016 | $224,144 | ☑ Services |
| | | 3/9/2016 | $125,000 | ☐ Other |
| | | 3/16/2016 | $236,561 | |
| | | **TOTAL ALIXPARTNERS, LLP** | **$1,180,811** | |

PostRock Energy Corporation (PEC)                    Case Number:         (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.26 | ALLAN R SANDERS<br>683 21000 RD<br>MOUND VALLEY, KS 67354 | 1/31/2016 | $50 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL ALLAN R SANDERS | | $50 | |
| 3.27 | ALLEN & DIANN MYERS TRUST<br>16040 CHASE ROAD<br>CHERRYVALE, KS 67335 | 1/31/2016 | $219 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL ALLEN & DIANN MYERS TRUST | | $219 | |
| 3.28 | ALLEN L & CECILLE R NUNNENKAMP<br>13906 US 75 HIGHWAY<br>ALTOONA, KS 66710 | 1/31/2016 | $160 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL ALLEN L & CECILLE R NUNNENKAMP | | $160 | |
| 3.29 | ALLEN L & DIANN MYERS<br>16040 CHASE ROAD<br>CHERRYVALE, KS 67335 | 1/31/2016<br>2/29/2016 | $505<br>$584 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL ALLEN L & DIANN MYERS | | $1,089 | |
| 3.30 | ALLIED OIL & TIRE COMPANY, INC<br>MS0655<br>PO BOX 2510<br>OMAHA, NE 68103-2510 | 2/4/2016<br>2/24/2016<br>3/16/2016 | $4,605<br>$2,458<br>$1,087 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL ALLIED OIL & TIRE COMPANY, INC | | $8,150 | |
| 3.31 | ALMA MEYER REV TRST,<br>6 BERRYDALE PL<br>BELLA VISTA, AR 72715 | 1/31/2016 | $79 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL ALMA MEYER REV TRST, | | $79 | |
| 3.32 | ALTA M MERRILL<br>4665 IRVING ROAD<br>GALESBURG, KS 66740 | 1/31/2016<br>2/29/2016 | $78<br>$82 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL ALTA M MERRILL | | $160 | |

PostRock Energy Corporation (PEC)                                    Case Number:        (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.33 | ALVAREZ & MARSAL VALUATION<br>600 MADISON AVE-8TH FL<br>NEW YORK, NY 10022 | 1/20/2016<br>2/4/2016 | $7,013<br>$7,013 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ALVAREZ & MARSAL VALUATION** | | **$14,025** | |
| 3.34 | AMERICAN ENERGY<br>301 NW 63RD SUITE 600<br>OKLAHOMA CITY, OK 73116 | 1/31/2016<br>2/29/2016 | $410<br>$919 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL AMERICAN ENERGY** | | **$1,329** | |
| 3.35 | AMERICAN MAID, LLC<br>21684 UDALL RD<br>CHANUTE, KS 66720 | 1/20/2016<br>2/17/2016<br>3/16/2016 | $2,136<br>$2,279<br>$2,445 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL AMERICAN MAID, LLC** | | **$6,860** | |
| 3.36 | AMERITAS LIFE INSURANCE CORP<br>ATTN:  OIL & GAS<br>PO BOX 40888<br>CINCINNATI, OH 45240-0888 | 1/31/2016<br>2/29/2016 | $1,262<br>$1,318 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL AMERITAS LIFE INSURANCE CORP** | | **$2,580** | |
| 3.37 | AMY M BERG & BRADLEY D BOHRER<br>220 HIGH STREET<br>BALDWIN CITY, KS 66006 | 1/31/2016<br>2/29/2016 | $196<br>$217 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL AMY M BERG & BRADLEY D BOHRER** | | **$413** | |
| 3.38 | ANDREA SCHOMAKER, TTEE OF<br>21317 HIGHLAND LAKE DRIVE<br>GARFIELD, AR 72732 | 1/31/2016 | $573 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL ANDREA SCHOMAKER, TTEE OF** | | **$573** | |

PostRock Energy Corporation (PEC)                                    Case Number:              (tbd.)

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.39 | ANDREW D & KARI S KING<br>P.O. BOX 92<br>YATES CENTER, KS 66783 | 1/31/2016<br>2/29/2016 | $172<br>$181 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | TOTAL ANDREW D & KARI S KING | $353 | |
| 3.40 | ANDREW G MEIWES<br>4320 MOFFAT ROAD NW<br>PIEDMONT, OK 73078 | 2/29/2016 | $286 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | TOTAL ANDREW G MEIWES | $286 | |
| 3.41 | ANN KOONTZ<br>7509 NEW GRACE MEWS<br>COLUMBIA, MD 21046 | 1/31/2016<br>2/29/2016 | $12<br>$39 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | TOTAL ANN KOONTZ | $52 | |
| 3.42 | ANNABELLE MAYHEW<br>167 OAKBROOK LANE<br>MINERALWELLS, WV 26150 | 2/29/2016 | $82 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | TOTAL ANNABELLE MAYHEW | $82 | |
| 3.43 | ANTHONY J BOLLIG TEST TRST;<br>PO BOX 779<br>CHANUTE, KS 66720 | 1/31/2016<br>2/29/2016 | $1,052<br>$1,069 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | TOTAL ANTHONY J BOLLIG TEST TRST; | $2,121 | |
| 3.44 | ANTHONY JIMENEZ<br>23375 LYON ROAD<br>CHANUTE, KS 66720 | 1/31/2016<br>2/29/2016 | $63<br>$68 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | TOTAL ANTHONY JIMENEZ | $131 | |
| 3.45 | ANTHONY LYNN ROGERS<br>5527 W AMHURST AVE<br>DALLAS, TX 75209 | 1/31/2016<br>2/29/2016 | $117<br>$123 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | TOTAL ANTHONY LYNN ROGERS | $240 | |

PostRock Energy Corporation (PEC)                                    Case Number:          (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.46 | APPALACHIAN POWER<br>PO BOX 24415<br>CANTON, OH 44701-4415 | 1/7/2016 | $10 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/13/2016 | $28 | |
| | | 2/4/2016 | $435 | |
| | | 2/17/2016 | $28 | |
| | | 3/3/2016 | $491 | |
| | | 3/16/2016 | $27 | |
| | | **TOTAL APPALACHIAN POWER** | $1,018 | |
| 3.47 | APPALACHIAN ROYALTIES INC<br>PO DRAWER 1917<br>CLARKSBURG, WV 26302 | 1/31/2016 | $664 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | 2/29/2016 | $665 | |
| | | **TOTAL APPALACHIAN ROYALTIES INC** | $1,329 | |
| 3.48 | ARDITH A BRENEMAN<br>33000 S. 544 ROAD<br>JAY, OK 74346 | 1/31/2016 | $81 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | **TOTAL ARDITH A BRENEMAN** | $81 | |
| 3.49 | ARLINGTON STE 350, LLC<br>PO BOX 627<br>ANAPOLIS, MD 21404 | 1/13/2016 | $315 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/10/2016 | $300 | |
| | | 3/9/2016 | $297 | |
| | | **TOTAL ARLINGTON STE 350, LLC** | $912 | |
| 3.50 | ARLO WAYNE & RUTH ANN<br>6512 NW FAIRWAY DRIVE<br>PARKVILLE, MO 64152-2518 | 1/31/2016 | $73 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | 2/29/2016 | $74 | |
| | | **TOTAL ARLO WAYNE & RUTH ANN** | $147 | |

PostRock Energy Corporation (PEC)                                     Case Number:              (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.51 | ARMILDA ADKINS<br>3657 PIEDMONT ROAD<br>HUNTINGTON, WV 25704-1940 | 1/31/2016<br>2/29/2016 | $92<br>$122 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | **TOTAL ARMILDA ADKINS** | | **$214** | |
| 3.52 | ARMSTRONG UTILITIES, INC<br>PO BOX 37750<br>PHILADELPHIA, PA 19101-5050 | 2/4/2016<br>2/17/2016<br>3/16/2016 | $227<br>$239<br>$243 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL ARMSTRONG UTILITIES, INC** | | **$709** | |
| 3.53 | ARROW PUMP & SUPPLY OF<br>P O DRAWER 1070<br>SEMINOLE, OK 74818-1070 | 1/7/2016<br>1/13/2016<br>1/20/2016<br>2/4/2016<br>2/10/2016 | $5,523<br>$224<br>$163<br>$4,686<br>$3,733 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL ARROW PUMP & SUPPLY OF** | | **$14,330** | |
| 3.54 | ARROW W RANCH, LLC<br>685 W. 77TH STREET<br>TULSA, OK 74132 | 1/31/2016<br>2/29/2016 | $166<br>$184 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | **TOTAL ARROW W RANCH, LLC** | | **$350** | |
| 3.55 | ARTHUR LEE CRANOR<br>114 W NORTH STREET<br>COFFEYVILLE, KS 67337 | 1/31/2016<br>2/29/2016 | $277<br>$282 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | **TOTAL ARTHUR LEE CRANOR** | | **$558** | |

PostRock Energy Corporation (PEC)                                    Case Number:            (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.56 | ARTHUR W GIBSON TRST<br>P O BOX 3480<br>OMAHA, NE 68103-0480 | 1/31/2016<br>2/29/2016 | $60<br>$62 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | TOTAL ARTHUR W GIBSON TRST | $123 | |
| 3.57 | ARVIN E CLEMANS<br>705 N KENTUCKY<br>IOLA, KS 66749 | 1/31/2016<br>2/29/2016 | $1,027<br>$188 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | TOTAL ARVIN E CLEMANS | $1,216 | |
| 3.58 | ASHLEY HOLT<br>P.O. BOX 680997<br>FRANKLIN, TN 37068-0997 | 1/31/2016 | $96 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | TOTAL ASHLEY HOLT | $96 | |
| 3.59 | ASTORG DODGE<br>1401 13TH STREET<br>PARKERSBURG, WV 26101 | 1/7/2016<br>1/13/2016 | $1,936<br>$10 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | TOTAL ASTORG DODGE | $1,946 | |
| 3.60 | AT&T<br>PO BOX 5001<br>CAROL STREAM, IL 60197-5001 | 1/13/2016<br>1/20/2016<br>1/27/2016<br>2/10/2016<br>3/3/2016<br>3/9/2016 | $694<br>$136<br>$698<br>$136<br>$719<br>$156 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | TOTAL AT&T | $2,540 | |
| 3.61 | AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463 | 1/27/2016 | $318 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | TOTAL AT&T MOBILITY | $318 | |

PostRock Energy Corporation (PEC)                                      Case Number:                (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.62 | AT&T TELECONFERENCE SERVICES<br>P.O. BOX 5002<br>CAROL STREAM, IL 60197-5002 | 1/27/2016<br>2/24/2016<br>3/16/2016 | $285<br>$223<br>$202 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL AT&T TELECONFERENCE SERVICES | | $710 | |
| 3.63 | ATRONIC ALARMS, INC<br>8220 MELROSE DR<br>LENEXA, KS 66214 | 1/7/2016<br>3/9/2016 | $750<br>$375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL ATRONIC ALARMS, INC | | $1,125 | |
| 3.64 | AUDREY I YOUNG, TTEE OF THE<br>19500 MEADE RD.<br>ERIE, KS 66733 | 1/31/2016<br>2/29/2016 | $101<br>$97 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Royalty Owner |
| | TOTAL AUDREY I YOUNG, TTEE OF THE | | $198 | |
| 3.65 | AUSTIN DISTRIBUTING<br>P.O. BOX 7890<br>AMARILLO, TX 79114 | 1/7/2016<br>3/3/2016 | $850<br>$731 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL AUSTIN DISTRIBUTING | | $1,581 | |
| 3.66 | AUSTIN M RICHARD<br>20155 HARPER ROAD<br>CHANUTE, KS 66720 | 1/31/2016<br>2/29/2016 | $95<br>$119 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Royalty Owner |
| | TOTAL AUSTIN M RICHARD | | $214 | |
| 3.67 | AVANELLE CUMMINGS ESTATE<br>35 LOWER FALLS DRIVE<br>ST ALBANS, WV 25177 | 1/31/2016<br>2/29/2016 | $91<br>$89 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Royalty Owner |
| | TOTAL AVANELLE CUMMINGS ESTATE | | $180 | |

PostRock Energy Corporation (PEC)                                    Case Number:              (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.68 | B & R PUMP & EQUIPMENT, INC<br>4001 SOUTH HIGH<br>OKLAHOMA CTTY, OK 73129 | 1/27/2016<br>2/4/2016<br>2/10/2016<br>3/16/2016 | $1,429<br>$1,076<br>$12,856<br>$2,320 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL B & R PUMP & EQUIPMENT, INC | | $17,681 | |
| 3.69 | B DOUGLAS HAUGHT II<br>12864 STAUNTON TPKE<br>SMITHVILLE, WV 26178 | 2/29/2016 | $32 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL B DOUGLAS HAUGHT II | | $32 | |
| 3.70 | BAKER BOTTS, LLP<br>PO BOX 301251<br>DALLAS, TX 75303-1251 | 1/7/2016<br>3/3/2016 | $3,805<br>$475 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL BAKER BOTTS, LLP | | $4,280 | |
| 3.71 | BANK OF OKLAHOMA (ELAN)<br>PO BOX 790408<br>ST. LOUIS, MO 63179-0408 | 1/7/2016<br>2/4/2016<br>3/3/2016 | $7,228<br>$6,120<br>$7,622 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL BANK OF OKLAHOMA (ELAN) | | $20,970 | |
| 3.72 | BARBARA A ESTES TRST - 1/24/92<br>9624 U.S. HIGHWAY 75<br>ALTOONA, KS 66710 | 1/31/2016<br>2/29/2016 | $445<br>$402 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL BARBARA A ESTES TRST - 1/24/92 | | $847 | |
| 3.73 | BARBARA BLASCHKE & WILLIAM A<br>404 MERCER DRIVE<br>WOODSTOCK, GA 30189 | 1/31/2016<br>2/29/2016 | $110<br>$111 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL BARBARA BLASCHKE & WILLIAM A | | $221 | |

**PostRock Energy Corporation (PEC)**                                    **Case Number:**        **(tbd.)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.74 BARBARA JEAN BEARD<br>324 N. KANSAS<br>COLUMBUS, KS 66725 | 1/31/2016<br>2/29/2016 | $70<br>$74 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Royalty Owner |
| | TOTAL BARBARA JEAN BEARD | $143 | |
| 3.75 BARBARA JUNE BUSENBARRICK<br>6205 183RD ROAD<br>CHANUTE, KS 66720 | 1/31/2016 | $51 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Royalty Owner |
| | TOTAL BARBARA JUNE BUSENBARRICK | $51 | |
| 3.76 BARNEY PONTIOUS<br>14400 50TH ROAD<br>PARSONS, KS 67357 | 1/31/2016 | $149 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Royalty Owner |
| | TOTAL BARNEY PONTIOUS | $149 | |
| 3.77 BARTIE ANN BLACK REV TRST<br>857 17000 RD<br>MOUND VALLEY, KS 67354 | 1/31/2016<br>2/29/2016 | $170<br>$175 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Royalty Owner |
| | TOTAL BARTIE ANN BLACK REV TRST | $345 | |
| 3.78 BATTERY OUTFITTERS, INC<br>PO BOX 215 HWY 86<br>GOLDEN, MO 65658 | 1/20/2016<br>2/17/2016<br>2/24/2016<br>3/16/2016 | $2,508<br>$4,370<br>$4,300<br>$1,720 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL BATTERY OUTFITTERS, INC | $12,899 | |
| 3.79 BAXTER OIL TOOL, LTD<br>PO BOX 1231<br>SEMINOLE, OK 74818 | 2/17/2016 | $7,238 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL BAXTER OIL TOOL, LTD | $7,238 | |

PostRock Energy Corporation (PEC)                                    Case Number:              (tbd.)

**Part 2:**          **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.80 | BDL PARTNERS<br>PO BOX 3<br>HARRISVILLE, WV 26362 | 1/31/2016 | $116 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | **TOTAL BDL PARTNERS** | | **$116** | |
| 3.81 | BDO USA LLP<br>770 KENMORE SE  SUITE300<br>GRAND RAPIDS, MI 49546 | 1/7/2016<br>1/13/2016<br>2/17/2016 | $35,944<br>$23,922<br>$22,962 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL BDO USA LLP** | | **$82,828** | |
| 3.82 | BDOIL GATHERING CORP<br>649 MITCHELL'S LANE<br>MARIETTA, OH 45750 | 1/20/2016<br>3/3/2016<br>3/16/2016 | $391<br>$1,296<br>$450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL BDOIL GATHERING CORP** | | **$2,137** | |
| 3.83 | BEACHNER BROTHERS, INC<br>PO BOX 128<br>ST.PAUL, KS 66771 | 1/26/2016<br>1/31/2016<br>2/25/2016<br>2/29/2016 | $4,033<br>$11,990<br>$9,806<br>$12,095 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL BEACHNER BROTHERS, INC** | | **$37,924** | |
| 3.84 | BEACHNER SOUTHWEST FARMING CO<br>P.O. BOX 128<br>ST. PAUL, KS 66771 | 1/31/2016<br>2/29/2016 | $128<br>$132 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | **TOTAL BEACHNER SOUTHWEST FARMING CO** | | **$259** | |

PostRock Energy Corporation (PEC)                                    Case Number:          (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.85 | BECKY BURTON<br>4012 NORTHWICH DR.<br>NORMAN, OK 73072 | 1/13/2016 | $1,425 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/20/2016 | $1,313 | |
| | | 1/27/2016 | $4,163 | |
| | | 2/4/2016 | $1,238 | |
| | | 2/10/2016 | $750 | |
| | | 2/17/2016 | $2,550 | |
| | | 2/24/2016 | $2,588 | |
| | | 3/16/2016 | $1,200 | |
| | | 3/22/2016 | $225 | |
| | | **TOTAL BECKY BURTON** | **$15,450** | |
| 3.86 | BELCO, LLC<br>149 BENEDICT ROAD<br>BENEDICT, KS 66714 | 2/17/2016 | $1,118 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | **TOTAL BELCO, LLC** | **$1,118** | |
| 3.87 | BEN & DONNA J MYERS<br>495 23000 RD<br>DENNIS, KS 67341 | 1/31/2016 | $381 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | 2/25/2016 | $504 | |
| | | 2/29/2016 | $388 | |
| | | **TOTAL BEN & DONNA J MYERS** | **$1,273** | |
| 3.88 | BEN & MERRY CARLENE HINKLE<br>1277 16000 ROAD<br>ALTAMONT, KS 67330 | 1/31/2016 | $209 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | 2/29/2016 | $211 | |
| | | **TOTAL BEN & MERRY CARLENE HINKLE** | **$420** | |
| 3.89 | BEN E HINKLE<br>1277 16000 RD.<br>ALTAMONT, KS 67330 | 1/31/2016 | $56 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | **TOTAL BEN E HINKLE** | **$56** | |

PostRock Energy Corporation (PEC)                                    Case Number:              (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.90 | BEN R DOUD<br>25528 GENESEE TRAIL RD<br>GOLDEN, CO 80401 | 1/31/2016<br>2/29/2016 | $1,771<br>$1,782 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL BEN R DOUD** | | **$3,554** | |
| 3.91 | BENTON & MELISSA DUFF, H/W<br>612 SOUTH WESTVIEW<br>CHANUTE, KS 66720 | 2/29/2016 | $73 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL BENTON & MELISSA DUFF, H/W** | | **$73** | |
| 3.92 | BERNARD & HELEN G CRUSE<br>1288 24500 RD<br>PARSONS, KS 67357 | 1/31/2016<br>2/29/2016 | $111<br>$113 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL BERNARD & HELEN G CRUSE** | | **$224** | |
| 3.93 | BERNARD J HARDIN, JR<br>24371 1500 ROAD<br>CHANUTE, KS 66720 | 1/31/2016<br>2/29/2016 | $495<br>$476 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL BERNARD J HARDIN, JR** | | **$971** | |
| 3.94 | BEST WELL SERVICES, LLC<br>5727 S. LEWIS AVE. SUITE 550<br>TULSA, OK 74105 | 1/7/2016<br>2/4/2016<br>2/10/2016<br>3/9/2016 | $2,990<br>$250<br>$9,510<br>$250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL BEST WELL SERVICES, LLC** | | **$13,000** | |
| 3.95 | BETTY J MCMILLEN<br>23424 1800 ROAD<br>CHANUTE, KS 66720 | 1/31/2016<br>2/29/2016 | $254<br>$268 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL BETTY J MCMILLEN** | | **$522** | |

PostRock Energy Corporation (PEC)                                    Case Number:                    (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.96 | BETTY J STILES REV TRST<br>21455 900 RD<br>ALTOONA, KS 66710 | 1/31/2016<br>2/29/2016 | $78<br>$120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL BETTY J STILES REV TRST** | | **$198** | |
| 3.97 | BETTY JANE & STEVEN WHEELER,<br>1705 85TH ROAD<br>THAYER, KS 66776 | 1/31/2016<br>2/29/2016 | $96<br>$59 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL BETTY JANE & STEVEN WHEELER,** | | **$154** | |
| 3.98 | BETTY LAWERENCE<br>142 HILLSIDE ST<br>ASHVILLE, NC 28801 | 2/29/2016 | $70 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL BETTY LAWERENCE** | | **$70** | |
| 3.99 | BIG BEN LLC<br>5709 SNOWBERRY DR.<br>LITTLETON, CO 80123 | 1/31/2016<br>2/29/2016 | $240<br>$242 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL BIG BEN LLC** | | **$482** | |
| 3.100 | BIG HILL FARMS<br>17075 BROWN RD<br>CHERRYVALE, KS 67335 | 1/31/2016 | $156 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL BIG HILL FARMS** | | **$156** | |
| 3.101 | BIG T OIL TOOLS & REPAIRS<br>1237 SE 29TH<br>OKLAHOMA CITY, OK 73129 | 3/9/2016 | $5,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL BIG T OIL TOOLS & REPAIRS** | | **$5,400** | |
| 3.102 | BILL E REINHARDT<br>1105 S. ALLEN<br>CHANUTE, KS 66720 | 1/31/2016<br>2/29/2016 | $96<br>$86 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL BILL E REINHARDT** | | **$182** | |

PostRock Energy Corporation (PEC)                                Case Number:            (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.103 BILL J WESTERMAN<br>12905 HWY 39<br>CHANUTE, KS 66720 | 1/31/2016 | $97 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL BILL J WESTERMAN | | $97 | |
| 3.104 BILL MCMILLEN & KATHY A<br>RT. 1<br>CHANUTE, KS 66720 | 1/31/2016<br>2/29/2016 | $827<br>$875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL BILL MCMILLEN & KATHY A | | $1,701 | |
| 3.105 BILLER FAMILY TRST B OF 2007<br>9910 BIRCHDALE<br>DOWNEY, CA 90240 | 1/31/2016<br>2/29/2016 | $1,619<br>$1,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL BILLER FAMILY TRST B OF 2007 | | $3,268 | |
| 3.106 BILLY WAYNE BURRIS<br>24097 IRVING ROAD<br>PARSONS, KS 67357 | 2/29/2016 | $66 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL BILLY WAYNE BURRIS | | $66 | |
| 3.107 BIRCH COMMUNICATIONS<br>PO BOX 105066<br>ATLANTA, GA 30348-5066 | 1/27/2016<br>2/17/2016 | $88<br>$138 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL BIRCH COMMUNICATIONS | | $226 | |
| 3.108 BIRMINGHAM CORPORATION<br>P.O. BOX 52043<br>TULSA, OK 74152 | 1/31/2016<br>2/29/2016 | $5,170<br>$885 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL BIRMINGHAM CORPORATION | | $6,055 | |
| 3.109 BLACK GOLD GROUP, LTD<br>PO BOX 85<br>STRASBURG, OH 44680 | 1/31/2016<br>2/29/2016 | $168<br>$106 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL BLACK GOLD GROUP, LTD | | $274 | |

PostRock Energy Corporation (PEC)                                    Case Number:              (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.110 BLUE RIBBON RANCH, INC<br>P.O. BOX 279<br>DEWEY, OK 74029 | 1/31/2016 | $65 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL BLUE RIBBON RANCH, INC | $65 | |
| 3.111 BMC GROUP-SMARTROOM<br>PO BOX 748225<br>LOS ANGELES, CA 90074-8225 | 3/16/2016 | $6,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL BMC GROUP-SMARTROOM | $6,500 | |
| 3.112 BOB J GROSS<br>3252 S. 4290 ROAD<br>WELCH, OK 74369 | 1/31/2016<br>2/29/2016 | $92<br>$50 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL BOB J GROSS | $142 | |
| 3.113 BOB WILLIS FARMS #4 LLC<br>HC 61 BOX 233<br>LENAPAH, OK 74042 | 1/31/2016<br>2/29/2016 | $97<br>$91 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL BOB WILLIS FARMS #4 LLC | $188 | |
| 3.114 BOBBY D & LADONNA S BEARD<br>3070 DOUGLAS RD<br>COFFEYVILLE, KS 67337 | 1/31/2016<br>2/29/2016 | $67<br>$71 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL BOBBY D & LADONNA S BEARD | $138 | |
| 3.115 BOB'S DIRT SERVICE<br>209 S. BROADWAY<br>ASHER, OK 74826 | 3/3/2016 | $360 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL BOB'S DIRT SERVICE | $360 | |
| 3.116 BONEVA V SPURGEON<br>24427 STAUNTON TURNPIKE<br>SMITHVILLE, WV 26178 | 1/31/2016 | $56 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL BONEVA V SPURGEON | $56 | |

PostRock Energy Corporation (PEC)                                    Case Number:              (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.117  BONNIE L GROSSNICKLE, A-I-F<br>12655 80TH ROAD<br>ERIE, KS 66733 | 1/31/2016<br>2/29/2016 | $64<br>$62 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL BONNIE L GROSSNICKLE, A-I-F | | $126 | |
| 3.118  BOYD L BURNS TRST DTD 8/8/88<br>8101 MISSION ROAD<br>APT. 203<br>PRAIRIE VILLAGE, KS 66208 | 1/31/2016<br>2/29/2016 | $125<br>$127 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL BOYD L BURNS TRST DTD 8/8/88 | | $252 | |
| 3.119  BRAD R & SENTA B MEISTER,<br>21900 10TH ROAD<br>PARSONS, KS 67357 | 1/31/2016<br>2/29/2016 | $140<br>$152 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL BRAD R & SENTA B MEISTER, | | $292 | |
| 3.120  BRAINERD CHEMICAL CO, INC<br>POST OFFICE BOX 52160<br>TULSA, OK 74152-0160 | 1/27/2016 | $2,492 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL BRAINERD CHEMICAL CO, INC | | $2,492 | |
| 3.121  BRANDON D NUNNENKAMP &<br>522 N.E. VIEWPARK DRIVE<br>LEE SUMMIT, MO 64086 | 1/31/2016<br>2/29/2016 | $318<br>$340 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL BRANDON D NUNNENKAMP & | | $658 | |
| 3.122  BRAVO ARKOMA LLC<br>1323 E 71ST STREET  SUITE 400<br>TULSA, OK 74136 | 1/20/2016<br>2/4/2016<br>3/3/2016 | $51<br>$59<br>$113 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL BRAVO ARKOMA LLC | | $222 | |

PostRock Energy Corporation (PEC)                                          Case Number:              (tbd.)

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.123  BRAXTON COUNTY SHERIFF<br>P.O. BOX 546<br>SUTTON, WV 26601-0486 | 2/17/2016 | $239 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | **TOTAL BRAXTON COUNTY SHERIFF** | **$239** | |
| 3.124  BRENDA BRITTON JOBES<br>44 SILOS<br>WILLIAMSTOWN, WV 26187 | 1/31/2016<br>2/29/2016 | $117<br>$142 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
|  | **TOTAL BRENDA BRITTON JOBES** | **$259** | |
| 3.125  BRENDA CLEMENS<br>26057 KIOWA RD.<br>PARSONS, KS 67357 | 1/31/2016<br>2/29/2016 | $79<br>$81 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
|  | **TOTAL BRENDA CLEMENS** | **$161** | |
| 3.126  BRENDA L TAYLOR<br>8001 TREGO ROAD<br>OSWEGO, KS 67356 | 1/31/2016<br>2/29/2016 | $196<br>$189 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
|  | **TOTAL BRENDA L TAYLOR** | **$385** | |
| 3.127  BRENDA RAY & RICHARD RAY, H/W<br>7403 MONTICELLO PARKWAY<br>COLLEYVILLE, TX 76034 | 1/31/2016<br>2/29/2016 | $110<br>$111 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
|  | **TOTAL BRENDA RAY & RICHARD RAY, H/W** | **$221** | |
| 3.128  BRENNTAG SOUTHWEST INC<br>P O BOX 970230<br>DALLAS, TX 75397-0230 | 1/7/2016 | $17,194 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | **TOTAL BRENNTAG SOUTHWEST INC** | **$17,194** | |
| 3.129  BRENT & BECKY SMITH<br>410 5000 ROAD<br>COFFEYVILLE, KS 67337 | 1/31/2016 | $73 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
|  | **TOTAL BRENT & BECKY SMITH** | **$73** | |

PostRock Energy Corporation (PEC)                                    Case Number:                    (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.130 BRENT REVELL<br>5485 KIOWA ROAD<br>GALESBURG, KS 66704 | 1/31/2016<br>2/29/2016 | $71<br>$71 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
|  | **TOTAL BRENT REVELL** | **$142** |  |
| 3.131 BRIAN & TERESA LAHEY<br>5170 LYON ROAD<br>GALESBURG, KS 66740 | 2/29/2016 | $61 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
|  | **TOTAL BRIAN & TERESA LAHEY** | **$61** |  |
| 3.132 BRIAN D KNIGHT<br>8106 CAIRO ROAD<br>HARRISVILLE, WV 26362 | 1/31/2016 | $176 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
|  | **TOTAL BRIAN D KNIGHT** | **$176** |  |
| 3.133 BRIAN G HAUGHT<br>76 GRANADA CICLE<br>PARKERSBURG, WV 26104-9784 | 2/29/2016 | $326 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
|  | **TOTAL BRIAN G HAUGHT** | **$326** |  |
| 3.134 BRIAN G MOORE<br>5554 CR 5800<br>CHERRYVALE, KS 67325 | 2/29/2016 | $50 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
|  | **TOTAL BRIAN G MOORE** | **$50** |  |
| 3.135 BRIAN J ANDERSON<br>2217 FAIRWAY COURT<br>DERBY, KS 67037 | 1/31/2016<br>2/29/2016 | $107<br>$109 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
|  | **TOTAL BRIAN J ANDERSON** | **$217** |  |
| 3.136 BRIAN MOORE & DENA MOORE H/W<br>1013 FORD RD.<br>COFFEYVILLE, KS 67337 | 1/31/2016<br>2/29/2016 | $127<br>$127 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
|  | **TOTAL BRIAN MOORE & DENA MOORE H/W** | **$254** |  |

PostRock Energy Corporation (PEC)                                    Case Number:            (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.137 BRIAN W MORRIS & ALISON E<br>17017 UDALL ROAD<br>RT 1, BOX 43<br>ALTOONA, KS 67710 | 1/31/2016 | $250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL BRIAN W MORRIS & ALISON E | | $250 | |
| 3.138 BRONWEN T FRANCIS TRST<br>617 N. 2ND STREET<br>HUMBOLDT, KS 66748 | 2/29/2016 | $62 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL BRONWEN T FRANCIS TRST | | $62 | |
| 3.139 BRUCE L THORNTON & TONJA R<br>24889 600 RD<br>THAYER, KS 66776 | 1/31/2016 | $82 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL BRUCE L THORNTON & TONJA R | | $82 | |
| 3.140 BRUCE S & CYNTHIA A DICK<br>11580 HARPER RD<br>THAYER, KS 66776 | 1/26/2016 | $516 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL BRUCE S & CYNTHIA A DICK | | $516 | |
| 3.141 BRUCE S DICK &<br>11580 HARPER ROAD<br>THAYER, KS 66776 | 1/31/2016<br>2/29/2016 | $295<br>$302 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL BRUCE S DICK & | | $597 | |
| 3.142 BRUMMITT LIVING TRUST<br>6533 ZARDA DR<br>SHAWNEE, KS 66226-3375 | 2/29/2016 | $67 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL BRUMMITT LIVING TRUST | | $67 | |
| 3.143 BRYAN & DEBRA COOVER<br>6165 JACKSON ROAD<br>GALESBURG, KS 66740 | 1/31/2016<br>2/29/2016 | $176<br>$174 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL BRYAN & DEBRA COOVER | | $350 | |

PostRock Energy Corporation (PEC)                                    Case Number:            (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.144  BRYAN & KIMBERLY SCHULZ TRST<br>7630 80TH ROAD<br>THAYER, KS 66776 | 1/31/2016 | $196 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
|  | 2/29/2016 | $198 |  |
| **TOTAL BRYAN & KIMBERLY SCHULZ TRST** |  | **$394** |  |
| 3.145  BRYAN & LORETTA HUCKE<br>859 21000 RD<br>PARSONS, KS 67357 | 1/31/2016 | $60 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| **TOTAL BRYAN & LORETTA HUCKE** |  | **$60** |  |
| 3.146  BUMPER TO BUMPER,INC.<br>102 S. EVERGREEN<br>CHANUTE, KS 66720 | 1/7/2016 | $760 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | 1/20/2016 | $270 |  |
|  | 1/27/2016 | $459 |  |
|  | 2/4/2016 | $229 |  |
|  | 2/10/2016 | $148 |  |
|  | 2/17/2016 | $1,175 |  |
|  | 2/24/2016 | $481 |  |
|  | 3/3/2016 | $484 |  |
|  | 3/9/2016 | $605 |  |
|  | 3/16/2016 | $795 |  |
| **TOTAL BUMPER TO BUMPER,INC.** |  | **$5,405** |  |
| 3.147  BURDETTE S ROMIG<br>974 ANDERS RD<br>LANSDALE, PA 19446 | 1/31/2016 | $4 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
|  | 2/29/2016 | $5 |  |
| **TOTAL BURDETTE S ROMIG** |  | **$9** |  |
| 3.148  BURNS PROPANE COMPANY<br>P.O BOX 288<br>OOLOGAH, OK 74053 | 1/27/2016 | $238 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | 3/16/2016 | $428 |  |
| **TOTAL BURNS PROPANE COMPANY** |  | **$666** |  |

PostRock Energy Corporation (PEC)                                    Case Number:            (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.149 | BURRESS FARMS, INC<br>1151 26000 ROAD<br>PARSONS, KS 67357 | 1/31/2016<br>2/29/2016 | $552<br>$541 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL BURRESS FARMS, INC | | $1,093 | |
| 3.150 | C C RUHL<br>407 N. MAPLE<br>COFFEYVILLE, KS 67337 | 1/31/2016<br>2/29/2016 | $103<br>$107 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL C C RUHL | | $210 | |
| 3.151 | C D & CATHY J TRIPLETT H/W<br>7675 120TH RD<br>THAYER, KS 66776 | 1/31/2016<br>2/25/2016<br>2/29/2016 | $2,711<br>$430<br>$2,594 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL C D & CATHY J TRIPLETT H/W | | $5,736 | |
| 3.152 | C D TRIPLETT<br>7675 120TH RD<br>THAYER, KS 66776 | 1/31/2016<br>2/29/2016 | $722<br>$700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL C D TRIPLETT | | $1,422 | |
| 3.153 | C DIANE EDDY &<br>183 CLOHAN AVE.<br>MARTINSBURG, WV 25404-0737 | 1/31/2016<br>2/29/2016 | $10<br>$129 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL C DIANE EDDY & | | $139 | |
| 3.154 | C G WASS HEIRS TRST<br>P O BOX 29<br>HARRISVILLE, WV 26362 | 1/31/2016 | $157 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL C G WASS HEIRS TRST | | $157 | |

PostRock Energy Corporation (PEC)                                          Case Number:                    (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.155 C W & CONSTANCE E TRIPLETT<br>7720 120TH RD<br>THAYER, KS 66776 | 1/26/2016<br>1/31/2016<br>2/25/2016<br>2/29/2016 | $3,240<br>$4,359<br>$545<br>$4,402 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL C W & CONSTANCE E TRIPLETT | | $12,546 | |
| 3.156 CABELL COUNTY COURTHOUSE<br>PO BOX 2114<br>HUNTINGTON, WV 25721-2114 | 2/17/2016 | $1,855 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL CABELL COUNTY COURTHOUSE | | $1,855 | |
| 3.157 CALHOUN COUNTY SHERIFF<br>P.O. BOX 340<br>GRANTSVILLE, WV 26147 | 2/17/2016 | $52 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL CALHOUN COUNTY SHERIFF | | $52 | |
| 3.158 CALVIN D & KAREN L PHILLIPS<br>25078 ELK ROAD<br>DENNIS, KS 67341 | 1/31/2016<br>2/29/2016 | $1,014<br>$1,035 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL CALVIN D & KAREN L PHILLIPS | | $2,049 | |
| 3.159 CAMDEN ENERGY CORPORATION<br>P.O. BOX 31196<br>EDMOND, OK 73003-7603 | 1/31/2016<br>2/29/2016 | $101<br>$57 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL CAMDEN ENERGY CORPORATION | | $158 | |
| 3.160 CAMERON & SHIRLEY JANTZ<br>10272 1400 ROAD<br>FREDONIA, KS 66736 | 1/31/2016<br>2/29/2016 | $573<br>$657 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL CAMERON & SHIRLEY JANTZ | | $1,230 | |

PostRock Energy Corporation (PEC)                                         Case Number:          (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.161 CANADIAN VALLEY ELECTRIC COOP<br>PO BOX 269080<br>OKLAHOMA CITY, OK 73126-9080 | 1/7/2016<br>1/20/2016<br>2/4/2016<br>2/10/2016<br>2/17/2016<br>2/24/2016 | $44,110<br>$8,062<br>$21,642<br>$38,011<br>$40,943<br>$50 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CANADIAN VALLEY ELECTRIC COOP | | $152,818 | |
| 3.162 CANDACE ANN GFELLER<br>2857 230TH<br>MARION, KS 66861 | 1/31/2016<br>2/29/2016 | $260<br>$264 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL CANDACE ANN GFELLER | | $525 | |
| 3.163 CAPITAL ASSOC OF PROFESSIONAL<br>% LINN ENERGY BROOK GRIMMETT<br>1400 QUAIL SPRINGS PKWY<br>STE. 5000<br>OKC, OK 73134 | 1/27/2016 | $70 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL CAPITAL ASSOC OF PROFESSIONAL | | $70 | |
| 3.164 CARA SUE SOMMERVILLE AGENT<br>79 SMITH AVE.<br>BUCKHANNON, WV 26201 | 1/31/2016 | $56 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL CARA SUE SOMMERVILLE AGENT | | $56 | |
| 3.165 CARL & ELIZABETH HOGAN REV<br>3756 COUNTY ROAD 6030<br>NEODESHA, KS 66757 | 1/31/2016 | $73 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL CARL & ELIZABETH HOGAN REV | | $73 | |
| 3.166 CARL A & MARTHA J SHUFELDT, JT<br>RT 1 BOX 343<br>SOUTH COFFEYVILLE, OK 74072 | 1/31/2016<br>2/29/2016 | $522<br>$527 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL CARL A & MARTHA J SHUFELDT, JT | | $1,048 | |

PostRock Energy Corporation (PEC)                                    Case Number:            (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.167 CARL D REAVES<br>21538 2000 RD<br>CHANUTE, KS 66720 | 1/31/2016 | $55 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL CARL D REAVES | | $55 | |
| 3.168 CARL F & SHERYL A JOHNSON J.T.<br>621 N CENTRAL AVE<br>PARSONS, KS 67357 | 1/31/2016 | $240 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL CARL F & SHERYL A JOHNSON J.T. | | $240 | |
| 3.169 CARL J & DORIS W STUDEBAKER<br>9585 JEWELL RD<br>FREDONIA, KS 66736-7600 | 1/31/2016<br>2/29/2016 | $200<br>$187 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL CARL J & DORIS W STUDEBAKER | | $387 | |
| 3.170 CARL LEROY & JUDY JONES<br>#2 BRENTWOOD DRIVE<br>STILLWATER, OK 74075 | 1/31/2016 | $70 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL CARL LEROY & JUDY JONES | | $70 | |
| 3.171 CARL P BRUNGARDT<br>12950 70TH ROAD<br>GALESBURG, KS 66740 | 1/31/2016<br>2/29/2016 | $110<br>$111 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL CARL P BRUNGARDT | | $222 | |
| 3.172 CARL P BRUNGARDT &<br>12950 70TH RD<br>GALESBURG, KS 66740 | 1/31/2016<br>2/29/2016 | $250<br>$249 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL CARL P BRUNGARDT & | | $499 | |
| 3.173 CARL W & CONNIE DENISE HENRY<br>RT. 1, BOX 165<br>SOUTH COFFEYVILLE, OK 74072 | 1/31/2016<br>2/29/2016 | $477<br>$477 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL CARL W & CONNIE DENISE HENRY | | $953 | |

PostRock Energy Corporation (PEC)                                    Case Number:              (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.174  CARLA A MCKINNEY & DOUGLAS<br>1311 EAST 25TH AVENUE<br>HUTCHINSON, KS 67502 | 1/31/2016 | $84 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL CARLA A MCKINNEY & DOUGLAS | | $84 | |
| 3.175  CARLA MCKINNEY<br>1311 EAST 25TH AVENUE<br>HUTCHINSON, KS 67502 | 1/31/2016 | $64 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL CARLA MCKINNEY | | $64 | |
| 3.176  CAROL A & LEWIS S REGIS<br>13030 PRATT RD<br>ALTAMONT, KS 67330 | 1/26/2016<br>1/31/2016<br>2/29/2016 | $610<br>$161<br>$162 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL CAROL A & LEWIS S REGIS | | $934 | |
| 3.177  CAROL BRADFORD LIV TRST<br>14007 THOMAS RD<br>CHANUTE, KS 66720-5528 | 1/31/2016<br>2/29/2016 | $422<br>$413 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL CAROL BRADFORD LIV TRST | | $834 | |
| 3.178  CAROL J MADRON REV TRST<br>198 B 5000 ROAD<br>COFFEYVILLE, KS 67337 | 1/31/2016<br>2/29/2016 | $769<br>$809 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL CAROL J MADRON REV TRST | | $1,578 | |
| 3.179  CAROL OTT<br>106 MELROSE AVE.<br>DELRAN, NJ '08075 | 1/31/2016<br>2/29/2016 | $93<br>$96 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL CAROL OTT | | $189 | |

PostRock Energy Corporation (PEC)                                    Case Number:              (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.180 | CAROL SUE ANDREWS<br>1317 86TH AVE N., APT 240<br>MINNEAPOLIS, MN 55444 | 2/29/2016 | $62 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL CAROL SUE ANDREWS** | | $62 | |
| 3.181 | CAROLYN C LAMB & MARLENE A<br>8775 QUEEN ROAD<br>ST. PAUL, KS 66771 | 1/31/2016 | $297 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL CAROLYN C LAMB & MARLENE A** | | $297 | |
| 3.182 | CAROLYN HURST & ROBERT A<br>12900 170TH ROAD<br>ERIE, KS 66733 | 2/29/2016 | $64 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL CAROLYN HURST & ROBERT A** | | $64 | |
| 3.183 | CAROLYN K STARR<br>600 TANEYTOWN PIKE<br>WESTMINSTER, MD 21158 | 1/31/2016<br>2/29/2016 | $12<br>$39 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL CAROLYN K STARR** | | $52 | |
| 3.184 | CAROLYN KAY CRANOR<br>25919 BRICK HILL DRIVE<br>SPRING, TX 77389 | 1/31/2016<br>2/29/2016 | $94<br>$92 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL CAROLYN KAY CRANOR** | | $186 | |
| 3.185 | CAROLYN ROGERS<br>72 COUNTRY ROAD 2305<br>BARNSDALE, OK 74002 | 1/31/2016 | $53 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL CAROLYN ROGERS** | | $53 | |
| 3.186 | CAROLYN S & RANDALL W ROGERS<br>ROUTE 1, BOX 881<br>BARNSDALL, OK 74002 | 1/31/2016<br>2/29/2016 | $282<br>$283 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL CAROLYN S & RANDALL W ROGERS** | | $565 | |

PostRock Energy Corporation (PEC)                                    Case Number:                    (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.187 CAROLYN S MYNATT<br>961 2800TH STREET<br>LAHARPE, KS 66751 | 1/31/2016<br>2/29/2016 | $311<br>$327 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL CAROLYN S MYNATT | | $638 | |
| 3.188 CARROL & LAVON CUMMINGS<br>1501 S. WASHINGTON AVE.<br>CHANUTE, KS 66720-2812 | 1/31/2016 | $51 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL CARROL & LAVON CUMMINGS | | $51 | |
| 3.189 CARROLL ENERGY, LLC<br>PO BOX 3950<br>BARTLESVILLE, OK, OK 74006 | 1/31/2016<br>2/29/2016 | $10,091<br>$9,778 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL CARROLL ENERGY, LLC | | $19,869 | |
| 3.190 CARTER AUTOMOTIVE WAREHOUSE<br>PO BOX 344<br>COFFEYVILLE, KS 67337 | 1/7/2016<br>1/27/2016<br>3/9/2016 | $471<br>$216<br>$87 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL CARTER AUTOMOTIVE WAREHOUSE | | $774 | |
| 3.191 CARY FAMILY LLC<br>1716 EAST 138TH PLACE SOUTH<br>BIXBY, OK 74008 | 1/31/2016<br>2/29/2016 | $219<br>$228 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL CARY FAMILY LLC | | $447 | |
| 3.192 CASCADE ACQUISITION<br>PO BOX 7849<br>DALLAS, TX 75209 | 1/31/2016<br>2/29/2016 | $4,751<br>$2,009 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL CASCADE ACQUISITION | | $6,761 | |

PostRock Energy Corporation (PEC)                                      Case Number:                    (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.193 | CATHERINE C REECE<br>3917 GLADSTONE DR.<br>CORPUS CHRISTI, TX 78414 | 1/31/2016<br>2/29/2016 | $50<br>$64 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | **TOTAL CATHERINE C REECE** | | **$114** | |
| 3.194 | CATHY SUE & PATRICK C HEIT,<br>6530 10TH ROAD<br>DENNIS, KS 67341 | 1/31/2016<br>2/29/2016 | $83<br>$96 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | **TOTAL CATHY SUE & PATRICK C HEIT,** | | **$179** | |
| 3.195 | CAWLEY, GILLESPIE & ASSOC, INC<br>306 WEST 7TH STREET<br>SUITE 302<br>FORT WORTH, TX 76102-4987 | 3/16/2016 | $33,864 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CAWLEY, GILLESPIE & ASSOC, INC** | | **$33,864** | |
| 3.196 | CECILIA A MITCHELL<br>PO BOX 753<br>CHANUTE, KS 66720 | 1/31/2016 | $129 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | **TOTAL CECILIA A MITCHELL** | | **$129** | |
| 3.197 | CECILIA M BAUGHER REV TRST<br>20100 KIOWA RD<br>PARSONS, KS 67357 | 1/31/2016<br>2/29/2016 | $110<br>$111 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | **TOTAL CECILIA M BAUGHER REV TRST** | | **$221** | |
| 3.198 | CECILLE R NUNNENKAMP<br>13906 US 75 HIGHWAY<br>ALTOONA, KS 66710 | 1/31/2016<br>2/29/2016 | $56<br>$59 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | **TOTAL CECILLE R NUNNENKAMP** | | **$115** | |
| 3.199 | CEDAR CREEK LLC<br>11984 S PROVENCE STREET<br>UNIT 2003<br>OLATHE, KS 66061 | 1/31/2016<br>2/29/2016 | $460<br>$435 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | **TOTAL CEDAR CREEK LLC** | | **$895** | |

PostRock Energy Corporation (PEC)                                    Case Number:                    (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.200  CENTURY BUSINESS TECHNOLOGIES<br>P.O. BOX 2459<br>TOPEKA, KS 66601 | 3/3/2016<br>3/16/2016 | $1,232<br>$1,112 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CENTURY BUSINESS TECHNOLOGIES | | $2,344 | |
| 3.201  CHAD L & JEANA D ANDERES<br>1035 200TH ROAD<br>CHANUTE, KS 66720 | 1/31/2016<br>2/29/2016 | $122<br>$133 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL CHAD L & JEANA D ANDERES | | $254 | |
| 3.202  CHAD MCDOWELL & ANGELA<br>P.O. BOX 967<br>MUSTANG, OK 73064 | 1/31/2016 | $978 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL CHAD MCDOWELL & ANGELA | | $978 | |
| 3.203  CHANDLER OIL, LLC<br>P.O. BOX 564<br>CHANUTE, KS 66720 | 1/7/2016<br>1/13/2016<br>1/27/2016<br>2/10/2016<br>2/17/2016<br>2/24/2016<br>3/3/2016<br>3/16/2016 | $3,827<br>$9,674<br>$11,988<br>$4,211<br>$4,365<br>$4,861<br>$14,297<br>$14,510 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CHANDLER OIL, LLC | | $67,734 | |
| 3.204  CHANUTE CHIROPRACTIC CENTER<br>705 W MAIN<br>CHANUTE, KS 66720 | 2/4/2016 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CHANUTE CHIROPRACTIC CENTER | | $1,000 | |

PostRock Energy Corporation (PEC)                                    Case Number:              (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.205 | CHANUTE TRIBUNE<br>P.O. BOX 559<br>CHANUTE, KS 66720 | 2/17/2016 | $343 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL CHANUTE TRIBUNE | | $343 | |
| 3.206 | CHARLES & BARBARA S WHEELER,<br>6165 IRVING RD<br>GALESBURG, KS 66740 | 1/31/2016<br>2/29/2016 | $206<br>$204 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL CHARLES & BARBARA S WHEELER, | | $411 | |
| 3.207 | CHARLES A & GOLDA M CRAMER<br>874 15000 ROAD<br>MOUND VALLEY, KS 67354 | 1/31/2016 | $119 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL CHARLES A & GOLDA M CRAMER | | $119 | |
| 3.208 | CHARLES D BROWN<br>RT 1 BOX 360<br>S. COFFEYVILLE, OK 74072 | 1/26/2016<br>1/31/2016<br>2/29/2016 | $1,000<br>$92<br>$51 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL CHARLES D BROWN | | $1,143 | |
| 3.209 | CHARLES DUANE BROWN &<br>569 VALEDA ROAD<br>COFFEYVILLE, KS 67337 | 1/31/2016<br>2/29/2016 | $790<br>$808 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL CHARLES DUANE BROWN & | | $1,598 | |
| 3.210 | CHARLES E & CAROL LUNDY<br>519 EDGEWOOD COURT<br>NOWATA, OK 74048 | 1/31/2016<br>2/29/2016 | $113<br>$71 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL CHARLES E & CAROL LUNDY | | $185 | |

PostRock Energy Corporation (PEC)                                    Case Number:                    (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.211 CHARLES H MURPHY & ROSSINDA J<br>8492 US 75 HWY<br>ALTOONA, KS 66710 | 1/31/2016<br>2/29/2016 | $66<br>$72 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL CHARLES H MURPHY & ROSSINDA J | | $138 | |
| 3.212 CHARLES H VARNER & DOROTHY M<br>16754 2000 RD<br>BENEDICT, KS 66714 | 1/31/2016<br>2/29/2016 | $79<br>$81 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL CHARLES H VARNER & DOROTHY M | | $159 | |
| 3.213 CHARLES MIDDLETON<br>2814 MORGAN<br>PARSONS, KS 67357 | 1/31/2016<br>2/29/2016 | $138<br>$139 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL CHARLES MIDDLETON | | $277 | |
| 3.214 CHARLES P & CAROL D MEIWES H/W<br>9025 FORD ROAD<br>EDNA, KS 67342 | 1/31/2016<br>2/29/2016 | $256<br>$265 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL CHARLES P & CAROL D MEIWES H/W | | $522 | |
| 3.215 CHARLES P MEIWES & JOHN P<br>9025 FORD ROAD<br>EDNA, KS 67342 | 1/31/2016<br>2/25/2016<br>2/29/2016 | $90<br>$500<br>$94 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL CHARLES P MEIWES & JOHN P | | $685 | |
| 3.216 CHARLES R BUSSINGER &<br>25031 GRAY ROAD<br>DENNIS, KS 67341 | 1/26/2016<br>1/31/2016<br>2/29/2016 | $457<br>$133<br>$132 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL CHARLES R BUSSINGER & | | $721 | |

PostRock Energy Corporation (PEC)                                    Case Number:            (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.217  CHARLES R FAIL &<br>1531 VIA SAN CAYETANO<br>RIO RICO, AZ 85648 | 1/31/2016 | $345 | ☐ Secured debt |
| | 2/29/2016 | $349 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| TOTAL CHARLES R FAIL & | | $694 | ☑ Other   Royalty Owner |
| 3.218  CHARLES S EVANS-LOMBE<br>P O BOX 814<br>COFFEYVILLE, KS 67337 | 1/31/2016 | $62 | ☐ Secured debt |
| | 2/29/2016 | $65 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| TOTAL CHARLES S EVANS-LOMBE | | $127 | ☑ Other   Royalty Owner |
| 3.219  CHARLES T REAVES & SHARON L<br>20814 1900 ROAD<br>CHANUTE, KS 66720 | 1/31/2016 | $284 | ☐ Secured debt |
| | 2/29/2016 | $324 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| TOTAL CHARLES T REAVES & SHARON L | | $608 | ☑ Other   Royalty Owner |
| 3.220  CHARLES W GOFF III<br>20311 800 ROAD<br>ALTOONA, KS 66710 | 1/31/2016 | $151 | ☐ Secured debt |
| | 2/29/2016 | $154 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| TOTAL CHARLES W GOFF III | | $305 | ☑ Other   Royalty Owner |
| 3.221  CHARLES W HENDRICKSON &/OR<br>150 CONCORD STREET<br>HARRISVILLE, WV 26362 | 2/29/2016 | $52 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors |
| TOTAL CHARLES W HENDRICKSON &/OR | | $52 | ☐ Services<br>☑ Other   Royalty Owner |
| 3.222  CHARLEY DEWEESE LIV TR<br>624 S SYCAMORE<br>IOLA, KS 66749 | 1/31/2016 | $155 | ☐ Secured debt |
| | 2/29/2016 | $131 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| TOTAL CHARLEY DEWEESE LIV TR | | $285 | ☑ Other   Royalty Owner |

PostRock Energy Corporation (PEC)                                          Case Number:              (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.223   CHARLEY'S TANK SERVICE<br>44906 NAN KATHERINE<br>SHAWNEE, OK 74801 | 1/27/2016<br>2/4/2016<br>2/10/2016 | $2,971<br>$4,120<br>$2,988 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL CHARLEY'S TANK SERVICE | | $10,079 | |
| 3.224   CHARLOTTE ERBE<br>6570 ANDERSON ROAD<br>THAYER, KS 66776 | 1/26/2016<br>1/31/2016<br>2/29/2016 | $453<br>$140<br>$140 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL CHARLOTTE ERBE | | $734 | |
| 3.225   CHASE OIL CORPORATION<br>P.O. BOX 1767<br>ARTESIA, NM 88211 | 1/31/2016<br>2/29/2016 | $3,106<br>$49 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL CHASE OIL CORPORATION | | $3,155 | |
| 3.226   CHEMTREC, INC<br>P.O. BOX 791383<br>BALTIMORE, MD 21279-1383 | 1/27/2016 | $975 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL CHEMTREC, INC | | $975 | |
| 3.227   CHEROKEE LEGACY MINERALS, LTD<br>P.O. BOX 3217<br>ALBANY, TX 76430 | 1/31/2016<br>2/29/2016 | $120<br>$123 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL CHEROKEE LEGACY MINERALS, LTD | | $243 | |
| 3.228   CHERYL LEWEKE<br>314 EXNER<br>COFFEYVILLE, KS 67337 | 1/31/2016<br>2/29/2016 | $253<br>$229 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL CHERYL LEWEKE | | $482 | |

PostRock Energy Corporation (PEC)                                    Case Number:                    (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.229 | CHESTER & DANA HOBBS 13052 2100 ROAD BUFFALO, KS 66717 | 1/31/2016 2/29/2016 | $130 $136 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other   Royalty Owner |
| | TOTAL CHESTER & DANA HOBBS | | $266 | |
| 3.230 | CHESTER LEROY MARKHAM 15001 1700 RD BENEDICT, KS 66714 | 1/31/2016 2/25/2016 2/29/2016 | $1,257 $1,250 $1,178 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other   Royalty Owner |
| | TOTAL CHESTER LEROY MARKHAM | | $3,685 | |
| 3.231 | CHETOPA 14, LLC 10920 GRAY ROAD THAYER, KS 66776 | 1/31/2016 2/29/2016 | $152 $152 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other   Royalty Owner |
| | TOTAL CHETOPA 14, LLC | | $304 | |
| 3.232 | CHEYNEY LAND, LLC 8655 170 ROAD CHANUTE, KS 66720 | 1/31/2016 2/29/2016 | $419 $416 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other   Royalty Owner |
| | TOTAL CHEYNEY LAND, LLC | | $834 | |
| 3.233 | CHILDERS-BROWN, LLC 2389 IRONWOOD ROAD FT. SCOTT, KS 66701 | 1/31/2016 2/29/2016 | $111 $88 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other   Royalty Owner |
| | TOTAL CHILDERS-BROWN, LLC | | $200 | |
| 3.234 | CHRIS LANCASTER 405 CUMBERLAND DRIVE BARTLESVILLE, OK 74003 | 1/31/2016 | $69 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other   Royalty Owner |
| | TOTAL CHRIS LANCASTER | | $69 | |

PostRock Energy Corporation (PEC)                                    Case Number:            (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.235 | CHRISSCOTT, LP<br>5623 N WESTERN, SUITE B<br>OKLAHOMA CITY, OK 73118 | 1/31/2016 | $90 | ☐ Secured debt |
| | | 2/29/2016 | $51 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| | TOTAL CHRISSCOTT, LP | | $140 | ☑ Other   Royalty Owner |
| 3.236 | CHRISTINE H YOUNG<br>222 GREENWOOD STREET<br>THAYER, KS 66776 | 1/31/2016 | $66 | ☐ Secured debt |
| | | 2/29/2016 | $72 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| | TOTAL CHRISTINE H YOUNG | | $138 | ☑ Other   Royalty Owner |
| 3.237 | CHRISTINE M ERBE REV TR<br>BOX 82<br>THAYER, KS 66776 | 1/31/2016 | $159 | ☐ Secured debt |
| | | 2/25/2016 | $274 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors |
| | | 2/29/2016 | $164 | ☐ Services |
| | TOTAL CHRISTINE M ERBE REV TR | | $597 | ☑ Other   Royalty Owner |
| 3.238 | CHRISTINE YOUNG &/OR CATHERINE<br>222 GREENWOOD STREET<br>THAYER, KS 66776 | 2/29/2016 | $78 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors |
| | TOTAL CHRISTINE YOUNG &/OR CATHERINE | | $78 | ☐ Services<br>☑ Other   Royalty Owner |
| 3.239 | CHRISTOPHER J LUBBERS & ELLA J<br>14925 20TH ROAD<br>PARSONS, KS 67357 | 1/31/2016 | $224 | ☐ Secured debt |
| | | 2/29/2016 | $216 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| | TOTAL CHRISTOPHER J LUBBERS & ELLA J | | $439 | ☑ Other   Royalty Owner |
| 3.240 | CHRISTOPHER M STOCKEBRAND &<br>1964 110TH RD<br>YATES CENTER, KS 66783 | 1/31/2016 | $81 | ☐ Secured debt |
| | | 2/29/2016 | $75 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| | TOTAL CHRISTOPHER M STOCKEBRAND & | | $157 | ☑ Other   Royalty Owner |

PostRock Energy Corporation (PEC)                                   Case Number:              (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.241 | CHRISTOPHER T & DEBORAH S<br>17300 NESS ROAD<br>ERIE, KS 66733 | 1/31/2016 | $88 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL CHRISTOPHER T & DEBORAH S | | $88 | |
| 3.242 | CINDY M FAGER FINDLEY<br>4050 LOGGING TRAIL LANE<br>KEWADIN, MI 49648 | 1/31/2016<br>2/29/2016 | $134<br>$136 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL CINDY M FAGER FINDLEY | | $271 | |
| 3.243 | CINTAS CORPORATION #459<br>P.O. BOX 88005<br>CHICAGO, IL 60680-1005 | 2/4/2016<br>2/10/2016<br>2/17/2016<br>2/24/2016<br>3/3/2016<br>3/16/2016 | $7,740<br>$1,858<br>$1,892<br>$1,888<br>$3,780<br>$2,363 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL CINTAS CORPORATION #459 | | $19,521 | |
| 3.244 | CINTAS CORPORATION 063<br>PO BOX 88005<br>CHICAGO, IL 60680-1005 | 1/7/2016<br>1/13/2016<br>2/4/2016<br>2/10/2016<br>2/24/2016<br>3/9/2016 | $442<br>$221<br>$664<br>$221<br>$221<br>$221 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL CINTAS CORPORATION 063 | | $1,991 | |
| 3.245 | CINTAS CORPORATION J67<br>PO BOX 630910<br>CINCINNATI, OH 45263-0803 | 1/7/2016<br>2/10/2016<br>3/16/2016 | $435<br>$435<br>$435 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL CINTAS CORPORATION J67 | | $1,305 | |

PostRock Energy Corporation (PEC)                                    Case Number:            (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.246  CINTAS CORPORTATION #618<br>PO BOX 88005<br>CHICAGO, IL 60680-1005 | 1/7/2016 | $386 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/4/2016 | $386 | |
| | 2/10/2016 | $516 | |
| | 3/3/2016 | $193 | |
| | 3/9/2016 | $96 | |
| **TOTAL CINTAS CORPORTATION #618** | | **$1,576** | |
| 3.247  CINTAS FIRST AID & SAFETY F70<br>P.O. BOX 636525<br>CINCINNATI, OH 45263-6525 | 2/24/2016 | $38 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CINTAS FIRST AID & SAFETY F70** | | **$38** | |
| 3.248  CITY CENTER EAST GARAGE, LLC<br>204 N ROBINSON<br>SUITE 700<br>OKLAHOMA CITY, OK 73102 | 2/10/2016 | $4,812 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/16/2016 | $2,406 | |
| **TOTAL CITY CENTER EAST GARAGE, LLC** | | **$7,218** | |
| 3.249  CITY OF CHANUTE<br>P.O. BOX 723<br>CHANUTE, KS 66720 | 1/27/2016 | $15,771 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/4/2016 | $399 | |
| | 2/10/2016 | $399 | |
| | 2/17/2016 | $229 | |
| | 3/3/2016 | $17,088 | |
| | 3/9/2016 | $399 | |
| **TOTAL CITY OF CHANUTE** | | **$34,284** | |
| 3.250  CITY OF COFFEYVILLE<br>PO BOX 1629<br>COFFEYVILLE, KS 67337-0949 | 1/13/2016 | $240 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 1/20/2016 | $148 | |
| | 2/24/2016 | $305 | |
| **TOTAL CITY OF COFFEYVILLE** | | **$694** | |

PostRock Energy Corporation (PEC)                                    Case Number:                    (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.251 | CITY OF EDNA<br>P.O. BOX 190<br>EDNA, KS 67342 | 3/9/2016 | $274 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | **TOTAL CITY OF EDNA** | **$274** | |
| 3.252 | CITY OF ERIE<br>101 N. MAIN<br>ERIE, KS 66733 | 1/13/2016<br>2/24/2016<br>3/16/2016 | $24<br>$22<br>$23 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | **TOTAL CITY OF ERIE** | **$70** | |
| 3.253 | CLAIRE ROBINSON<br>41 ESCARGOT CROSSING<br>HARRISVILLE, WV 26362 | 1/31/2016 | $51 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | **TOTAL CLAIRE ROBINSON** | **$51** | |
| 3.254 | CLARENCE E & SHELLY A PEARCE<br>828 26000 ROAD<br>PARSONS, KS 67357 | 1/26/2016 | $464 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | **TOTAL CLARENCE E & SHELLY A PEARCE** | **$464** | |
| 3.255 | CLARK R & SHARON L CLEAVER<br>17400 130TH ROAD<br>ERIE, KS 66733 | 1/31/2016 | $80 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | **TOTAL CLARK R & SHARON L CLEAVER** | **$80** | |
| 3.256 | CLAYTON & NICKIE WHEELER<br>6339 US 75 HWY<br>NEODESHA, KS 66757 | 1/31/2016<br>2/29/2016 | $199<br>$206 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | **TOTAL CLAYTON & NICKIE WHEELER** | **$406** | |
| 3.257 | CLAYTON D WARD & LAURIE I<br>6335 160TH ROAD<br>CHANUTE, KS 66720 | 2/29/2016 | $58 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | **TOTAL CLAYTON D WARD & LAURIE I** | **$58** | |

PostRock Energy Corporation (PEC)                                    Case Number:              (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.258 | CLEAR FORK ROYALTY II, LP<br>309 W. 7TH ST., STE. 500<br>FORT WORTH, TX 76102 | 2/29/2016 | $51 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL CLEAR FORK ROYALTY II, LP | | $51 | |
| 3.259 | CLEATOUS C & LORENE RICHARDSON<br>P.O. BOX 811<br>COFFEYVILLE, KS 67337 | 2/29/2016 | $50 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL CLEATOUS C & LORENE RICHARDSON | | $50 | |
| 3.260 | CLEAVER FARM & HOME, INC<br>2103 S SANTA FE<br>CHANUTE, KS 66720 | 1/13/2016 | $10,575 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 1/27/2016 | $37 | |
| | | 2/10/2016 | $527 | |
| | | 2/17/2016 | $188 | |
| | | 2/24/2016 | $527 | |
| | | 3/3/2016 | $270 | |
| | | 3/16/2016 | $120 | |
| | TOTAL CLEAVER FARM & HOME, INC | | $12,243 | |
| 3.261 | CLEMENT D EIKENBERRY<br>5078 GRAY ROAD<br>EDNA, KS 67342 | 1/31/2016 | $170 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL CLEMENT D EIKENBERRY | | $170 | |
| 3.262 | CLEONICE C HENDRICKS<br>125 HWY 26 W<br>OGALLALA, NE 69153 | 1/31/2016 | $74 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL CLEONICE C HENDRICKS | | $74 | |
| 3.263 | CLIFTON VALENTINE<br>3524 IMPERIAL LA.<br>LAKELAND, FL 33813 | 1/31/2016 | $86 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL CLIFTON VALENTINE | | $86 | |

**PostRock Energy Corporation (PEC)**                                    **Case Number:**        **(tbd.)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.264 | CLINT W DILLOW<br>200 WEST STREET<br>CASSVILLE, MO 65265 | 1/31/2016 | $60 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL CLINT W DILLOW | | $60 | |
| 3.265 | CLIPE, LLC<br>P.O. BOX 815<br>QUOGUE, NY 11959 | 1/31/2016<br>2/29/2016 | $319<br>$320 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL CLIPE, LLC | | $639 | |
| 3.266 | CLYDE & NAOMI BARNHART JTWROS<br>PO BOX 105<br>ALTOONA, KS 66710 | 1/31/2016 | $62 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL CLYDE & NAOMI BARNHART JTWROS | | $62 | |
| 3.267 | COASTAL FOREST RESOURCES COMPA<br>P.O. BOX 709<br>BUCKHANNON, WV 26201 | 1/31/2016<br>2/29/2016 | $401<br>$216 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL COASTAL FOREST RESOURCES COMPA | | $617 | |
| 3.268 | COBANK, FCB<br>245 N. WACO, P.O. BOX 2940<br>WICHITA, KS 67201 | 1/31/2016<br>2/29/2016 | $1,213<br>$1,218 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL COBANK, FCB | | $2,431 | |
| 3.269 | CODY W & BELINDA A GARTEN, H/W<br>10740 LYON ROAD<br>ERIE, KS 66733 | 2/29/2016 | $75 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL CODY W & BELINDA A GARTEN, H/W | | $75 | |
| 3.270 | COLT NATURAL GAS, LLC<br>PO BOX 388<br>IOLA, KS 66749 | 1/31/2016<br>2/29/2016 | $184<br>$190 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL COLT NATURAL GAS, LLC | | $374 | |

PostRock Energy Corporation (PEC)                                    Case Number:            (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.271 | COMFORT CONTRACTORS, INC<br>P.O. BOX 643<br>CHANUTE, KS 66720 | 2/4/2016 | $524 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL COMFORT CONTRACTORS, INC | | $524 | |
| 3.272 | COMMERCIAL BANK<br>1821 MAIN STREET<br>PARSONS, KS 67357 | 1/31/2016<br>1/31/2016<br>2/29/2016 | $71<br>$57<br>$69 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL COMMERCIAL BANK | | $197 | |
| 3.273 | COMMERCIAL BANK F/A/O MICHAEL<br>1901 MAIN STREET<br>PARSONS, KS 67357 | 2/29/2016 | $61 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL COMMERCIAL BANK F/A/O MICHAEL | | $61 | |
| 3.274 | COMMISSIONERS OF LAND OFFICE<br>P.O. BOX 248896<br>OKLAHOMA CITY, OK 73124-8896 | 1/31/2016<br>2/29/2016 | $139<br>$156 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL COMMISSIONERS OF LAND OFFICE | | $295 | |
| 3.275 | COMPRESSOR SYSTEMS, INC<br>P.O. BOX 841807<br>DALLAS, TX 75284-1807 | 1/7/2016<br>1/20/2016<br>2/4/2016<br>3/3/2016 | $495,980<br>$578<br>$471,497<br>$513,813 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL COMPRESSOR SYSTEMS, INC | | $1,481,867 | |

PostRock Energy Corporation (PEC)                                    Case Number:        (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.276 | COMPUTERSHARE, INC<br>DEPT CH 16934<br>PALATINE, IL 60055-9228 | 1/13/2016 | $4,390 | ☐ Secured debt |
| | | 1/20/2016 | $885 | ☐ Unsecured loan repayment |
| | | 2/10/2016 | $4,515 | ☐ Suppliers or vendors |
| | | 2/17/2016 | $1,043 | ☑ Services |
| | | 3/16/2016 | $5,797 | ☐ Other _____ |
| | **TOTAL COMPUTERSHARE, INC** | | **$16,631** | |
| 3.277 | CONQUEST ENERGY, INC<br>PO BOX 3950<br>BARTLESVILLE, OK 74006 | 1/31/2016 | $1,138 | ☐ Secured debt |
| | | 2/29/2016 | $1,139 | ☐ Unsecured loan repayment |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | **TOTAL CONQUEST ENERGY, INC** | | **$2,277** | ☑ Other   Royalty Owner |
| 3.278 | CONSOLIDATED OIL WELL SERVICES<br>PO BOX 4346<br>HOUSTON, TX 77210-4346 | 2/24/2016 | $975 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayment |
| | **TOTAL CONSOLIDATED OIL WELL SERVICES** | | **$975** | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other |
| 3.279 | CORNISH WIRELINE SERVICES, INC<br>P.O. DRAWER H<br>CHANUTE, KS 66720 | 3/3/2016 | $1,710 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayment |
| | **TOTAL CORNISH WIRELINE SERVICES, INC** | | **$1,710** | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other |
| 3.280 | COX COMMUNICATIONS, INC<br>P.O. BOX 248851<br>OKLAHOMA CITY, OK 73124-8851 | 1/13/2016 | $1,867 | ☐ Secured debt |
| | | 1/27/2016 | $1,891 | ☐ Unsecured loan repayment |
| | | 2/4/2016 | $1,919 | ☐ Suppliers or vendors |
| | | 3/3/2016 | $1,891 | ☑ Services |
| | | 3/16/2016 | $1,919 | ☐ Other |
| | **TOTAL COX COMMUNICATIONS, INC** | | **$9,488** | |

PostRock Energy Corporation (PEC)                                Case Number:                    (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.281 | CRAIG COUNTY TREASURER<br>210 WEST DELAWARE<br>SUITE 104<br>VINITA, OK 74301-0597 | 3/16/2016 | $9,384 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CRAIG COUNTY TREASURER** | | **$9,384** | |
| 3.282 | CROSS MIDWEST TIRE INC<br>401 S 42ND ST<br>KANSAS CITY, KS 66106 | 1/7/2016<br>2/10/2016<br>3/3/2016 | $677<br>$677<br>$3,436 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CROSS MIDWEST TIRE INC** | | **$4,789** | |
| 3.283 | CROWE & DUNLEVY<br>324 N ROBINSON AVE., STE 100<br>OKLAHOMA CITY, OK 73102-6417 | 1/7/2016<br>1/20/2016<br>1/27/2016<br>3/23/2016 | $1,658<br>$1,446<br>$2,450<br>$50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CROWE & DUNLEVY** | | **$55,554** | |
| 3.284 | CRYSTALLINE TECHNOLOGY, LLC<br>P.O. BOX 307<br>MONESSEN, PA 15064 | 1/13/2016<br>2/17/2016<br>3/16/2016 | $60<br>$60<br>$60 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CRYSTALLINE TECHNOLOGY, LLC** | | **$180** | |
| 3.285 | CSI COMPRESSCO OPERATING, LLC<br>PO BOX 840082<br>DALLAS, TX 75284-0082 | 1/20/2016 | $1,890 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CSI COMPRESSCO OPERATING, LLC** | | **$1,890** | |
| 3.286 | CT CORPORATION<br>P.O. BOX 4349<br>CAROL STREAM, IL 60197-4349 | 2/10/2016<br>3/3/2016 | $269<br>$539 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CT CORPORATION** | | **$808** | |

PostRock Energy Corporation (PEC)                                    Case Number:            (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.287 | CUESTA PETROLEUM, INC.<br>23 E. 9TH ST.<br>SHAWNEE, OK 74801 | 1/27/2016<br>2/17/2016<br>3/9/2016 | $128<br>$88<br>$95 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL CUESTA PETROLEUM, INC. | | $311 | |
| 3.288 | CULLIGAN OF INDEPENDENCE<br>PO BOX 623<br>INDEPENDENCE, KS 67201 | 1/7/2016<br>2/4/2016<br>3/3/2016 | $113<br>$113<br>$113 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL CULLIGAN OF INDEPENDENCE | | $339 | |
| 3.289 | CULLIGAN OF TULSA<br>P.O. BOX 9697<br>TULSA, OK 74157-0697 | 1/27/2016<br>2/24/2016 | $132<br>$132 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL CULLIGAN OF TULSA | | $263 | |
| 3.290 | CURT L JANSSEN<br>11045 16TH ROAD<br>PARSONS, KS 67357 | 1/31/2016 | $52 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL CURT L JANSSEN | | $52 | |
| 3.291 | D & D PROPANE, INC<br>202 600 STREET<br>HUMBOLDT, KS 66748 | 1/13/2016 | $67 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL D & D PROPANE, INC | | $67 | |
| 3.292 | D BAR D LAND, LLC<br>13214 K47 HWY<br>FREDONIA, KS 66736 | 1/31/2016<br>2/29/2016 | $325<br>$327 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL D BAR D LAND, LLC | | $652 | |

PostRock Energy Corporation (PEC)                                   Case Number:              (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.293  DALE & MARGARET ALLEN<br>19120 KINGMAN RD<br>CHANUTE, KS 66720 | 1/31/2016 | $76 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL DALE & MARGARET ALLEN | | $76 | |
| 3.294  DALE E GEORGE<br>P.O. BOX 118<br>5010 2ND AVE.<br>ALBERT, KS 67511 | 1/31/2016<br>2/29/2016 | $175<br>$175 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL DALE E GEORGE | | $350 | |
| 3.295  DALE G & ETHELENA SMALL<br>9400 170TH ROAD<br>CHANUTE, KS 66720 | 1/31/2016<br>2/29/2016 | $473<br>$475 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL DALE G & ETHELENA SMALL | | $948 | |
| 3.296  DALE J STEINMAN & PHYLLIS J<br>ROUTE 2<br>HUMBOLDT, KS 66748 | 1/31/2016<br>2/29/2016 | $140<br>$116 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL DALE J STEINMAN & PHYLLIS J | | $256 | |
| 3.297  DANIEL G BOGNER REV TRST<br>7800 20TH RD<br>GALESBURG, KS 66740 | 1/31/2016<br>2/29/2016 | $445<br>$528 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL DANIEL G BOGNER REV TRST | | $973 | |
| 3.298  DANIEL THORNTON<br>5005 DOUGLAS ROAD<br>THAYER, KS 66776 | 1/31/2016 | $186 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL DANIEL THORNTON | | $186 | |
| 3.299  DANIEL W SOMMERS<br>717 ALAN DRIVE<br>BURLESON, TX 76028 | 1/31/2016<br>2/29/2016 | $73<br>$75 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL DANIEL W SOMMERS | | $148 | |

PostRock Energy Corporation (PEC)                                    Case Number:                    (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.300 | DANIELLE M STOVER<br>905 N MAIN/HWY 81<br>OKARCHE, OK 73762 | 1/7/2016 | $4,313 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/13/2016 | $3,338 | |
| | | 1/20/2016 | $3,281 | |
| | | 1/27/2016 | $2,588 | |
| | | 2/4/2016 | $3,581 | |
| | | 2/10/2016 | $3,000 | |
| | | 2/17/2016 | $3,113 | |
| | **TOTAL DANIELLE M STOVER** | | **$23,213** | |
| 3.301 | DANNY C & DEE ANN K CARRICO<br>811 5000 ROAD<br>EDNA, KS 67342 | 1/31/2016 | $104 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | 2/29/2016 | $106 | |
| | **TOTAL DANNY C & DEE ANN K CARRICO** | | **$210** | |
| 3.302 | DANNY CARRICO & DEE ANN<br>811 5000 ROAD<br>EDNA, KS 67342 | 1/31/2016 | $341 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | 2/29/2016 | $350 | |
| | **TOTAL DANNY CARRICO & DEE ANN** | | **$691** | |
| 3.303 | DANNY J DEBLER<br>1417 S. MALCOLM<br>CHANUTE, KS 66720 | 1/31/2016 | $228 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | 2/29/2016 | $229 | |
| | **TOTAL DANNY J DEBLER** | | **$458** | |
| 3.304 | DANNY L & PEGGY D MAXSON<br>4384 S 4270 ROAD<br>WELCH, OK 74369 | 1/31/2016 | $186 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | 2/29/2016 | $192 | |
| | **TOTAL DANNY L & PEGGY D MAXSON** | | **$378** | |

PostRock Energy Corporation (PEC)                              Case Number:              (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.305 | DANNY LAIRD<br>2415 NEAL ST<br>PARKERSBURG, WV 26101 | 1/31/2016 | $64 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DANNY LAIRD | | $64 | |
| 3.306 | DARIA A CONDON<br>16105 NESS RD.<br>ALTAMONT, KS 67330 | 1/31/2016 | $61 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DARIA A CONDON | | $61 | |
| 3.307 | DAROLD COOMES REV TRST<br>409 SHERIDAN<br>ST. PAUL, KS 66771 | 1/31/2016<br>2/29/2016 | $185<br>$183 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DAROLD COOMES REV TRST | | $368 | |
| 3.308 | DARREL & CAROLYN MONTGOMERY<br>2820 NORTH 8TH<br>INDEPENDENCE, KS 67301-1745 | 1/31/2016<br>2/29/2016 | $179<br>$181 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DARREL & CAROLYN MONTGOMERY | | $360 | |
| 3.309 | DARREN MICHAEL WILEY AND<br>1580 9000 RD<br>OSWEGO, KS 67356 | 2/29/2016 | $50 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DARREN MICHAEL WILEY AND | | $50 | |
| 3.310 | DARRIN W WOOLFOLK & DEANA A<br>3040 HARPER RD<br>EDNA, KS 67342 | 1/31/2016<br>2/29/2016 | $137<br>$138 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DARRIN W WOOLFOLK & DEANA A | | $275 | |
| 3.311 | DART CHEROKEE BASIN OPERATING<br>PO BOX 177<br>MASON, MI 48854-0177 | 1/20/2016<br>3/3/2016<br>3/16/2016 | $2,100<br>$2,100<br>$3,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL DART CHEROKEE BASIN OPERATING | | $7,500 | |

PostRock Energy Corporation (PEC)                                    Case Number:          (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.312 DARYL D AHLQUIST<br>102 S LINCOLN AVE<br>CHANUTE, KS 66720 | 1/31/2016<br>2/29/2016 | $461<br>$492 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| TOTAL DARYL D AHLQUIST | | $953 | ☑ Other   Royalty Owner |
| 3.313 DAVE & BELINDA COMPSTON<br>4719 STATE ST<br>BARLESVILLE, OK 74006 | 1/31/2016<br>2/29/2016 | $59<br>$59 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| TOTAL DAVE & BELINDA COMPSTON | | $119 | ☑ Other   Royalty Owner |
| 3.314 DAVE L & TERESA L COX<br>6700 40TH ROAD<br>THAYER, KS 66776 | 1/31/2016<br>2/29/2016 | $147<br>$168 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| TOTAL DAVE L & TERESA L COX | | $315 | ☑ Other   Royalty Owner |
| 3.315 DAVID & DEBORAH LOWE<br>24649 KINGMAN RD<br>BUFFALO, KS 66717 | 1/31/2016 | $185 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| TOTAL DAVID & DEBORAH LOWE | | $185 | ☑ Other   Royalty Owner |
| 3.316 DAVID & DONNA WILLIS<br>7120 160TH ROAD<br>CHANUTE, KS 66720-6800 | 1/31/2016 | $51 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| TOTAL DAVID & DONNA WILLIS | | $51 | ☑ Other   Royalty Owner |
| 3.317 DAVID & GINA BURNETT<br>8405 MEADE ROAD<br>ERIE, KS 66733 | 1/31/2016<br>2/29/2016 | $104<br>$105 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| TOTAL DAVID & GINA BURNETT | | $209 | ☑ Other   Royalty Owner |
| 3.318 DAVID & HARRIET THORNTON<br>7450 BETHANY ROAD<br>THAYER, KS 66776 | 1/31/2016<br>2/29/2016 | $1,232<br>$1,189 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| TOTAL DAVID & HARRIET THORNTON | | $2,421 | ☑ Other   Royalty Owner |

PostRock Energy Corporation (PEC)                                    Case Number:                (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.319 | DAVID & MICHELLE HINKLE<br>300 QUAIL RUN<br>ALTAMONT, KS 67330 | 1/31/2016<br>2/29/2016 | $204<br>$203 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DAVID & MICHELLE HINKLE | | $407 | |
| 3.320 | DAVID A & BARBARA POWERS, H/S,<br>11185 ELK RD<br>THAYER, KS 66776 | 1/31/2016<br>2/29/2016 | $255<br>$261 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DAVID A & BARBARA POWERS, H/S, | | $516 | |
| 3.321 | DAVID A LIPSCOMB<br>711 FOX AVE<br>HARRISVILLE, WV 26362 | 1/31/2016 | $227 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DAVID A LIPSCOMB | | $227 | |
| 3.322 | DAVID A PETERSON<br>20050 50TH RD<br>PARSONS, KS 67357 | 2/29/2016 | $61 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DAVID A PETERSON | | $61 | |
| 3.323 | DAVID ALLEN BEAM &<br>611 N.W. 1751<br>KINGSVILLE, MO 64061 | 1/31/2016 | $97 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DAVID ALLEN BEAM & | | $97 | |
| 3.324 | DAVID B ELY & TONYA R ELY<br>10720 BROWN ROAD<br>CHANUTE, KS 66720 | 1/31/2016<br>2/29/2016 | $75<br>$87 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DAVID B ELY & TONYA R ELY | | $162 | |
| 3.325 | DAVID BOSCH<br>6077 QUEEN ROAD<br>NEODESHA, KS 66757 | 1/31/2016<br>2/29/2016 | $72<br>$71 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DAVID BOSCH | | $143 | |

PostRock Energy Corporation (PEC)                    Case Number:        (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|--|---|---|---|---|
| 3.326 | DAVID C ROSS & DONNA S ROSS<br>1910 WILLOW<br>VALLEY FALLS, KS 66088-4040 | 1/31/2016<br>2/29/2016 | $114<br>$118 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL DAVID C ROSS & DONNA S ROSS | | $232 | |
| 3.327 | DAVID D & RHONDA J MARPLE<br>20389 2000 RD<br>BUFFALO, KS 66717 | 1/31/2016<br>2/29/2016 | $127<br>$133 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL DAVID D & RHONDA J MARPLE | | $259 | |
| 3.328 | DAVID D MARPLE<br>20389 2000 ROAD<br>BUFFALO, KS 66717 | 1/31/2016<br>2/29/2016 | $75<br>$61 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL DAVID D MARPLE | | $136 | |
| 3.329 | DAVID D. & PATRICIA ANN MARPLE<br>20389 2000 ROAD<br>BUFFALO, KS 66717 | 1/31/2016<br>2/29/2016 | $93<br>$68 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL DAVID D. & PATRICIA ANN MARPLE | | $161 | |
| 3.330 | DAVID EUGENE BURDUE &<br>P.O. BOX 720182<br>OKLAHOMA CITY, OK 73172 | 1/31/2016<br>2/29/2016 | $398<br>$392 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL DAVID EUGENE BURDUE & | | $791 | |
| 3.331 | DAVID G GROBLEBE<br>PO BOX 2265<br>DURANGO, CO 81302 | 1/31/2016 | $642 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL DAVID G GROBLEBE | | $642 | |

PostRock Energy Corporation (PEC)                                    Case Number:            (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.332 | DAVID H & CAROLYN M WINTERS, BOX 135 MOUND VALLEY, KS 67354 | 1/31/2016 2/29/2016 | $83 $81 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other  Royalty Owner |
| | TOTAL DAVID H & CAROLYN M WINTERS, | | $164 | |
| 3.333 | DAVID H WINTERS, JR & 16000 IRVING RD MOUND VALLEY, KS 67354 | 1/31/2016 2/29/2016 | $146 $152 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other  Royalty Owner |
| | TOTAL DAVID H WINTERS, JR & | | $297 | |
| 3.334 | DAVID K THORNTON 24916 850 RD THAYER, KS 66776 | 1/31/2016 2/29/2016 | $194 $191 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other  Royalty Owner |
| | TOTAL DAVID K THORNTON | | $385 | |
| 3.335 | DAVID KEN & TAMMY F THORNTON 24916 850 RD THAYER, KS 66776 | 1/31/2016 2/29/2016 | $208 $204 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other  Royalty Owner |
| | TOTAL DAVID KEN & TAMMY F THORNTON | | $412 | |
| 3.336 | DAVID L & DONNA J ERBE, JT 1209 POTOMAC BURLINGTON, KS 66839 | 1/31/2016 | $82 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other  Royalty Owner |
| | TOTAL DAVID L & DONNA J ERBE, JT | | $82 | |
| 3.337 | DAVID L & JUDITH D OSBORN 2510 HWY 169 THAYER, KS 66776 | 1/31/2016 2/29/2016 | $125 $128 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other  Royalty Owner |
| | TOTAL DAVID L & JUDITH D OSBORN | | $253 | |

PostRock Energy Corporation (PEC)                                    Case Number:            (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.338  DAVID L & MARY SUE CARLSON, 18915 WICHITA RD CHANUTE, KS 66720 | 1/31/2016 2/29/2016 | $697 $714 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other   Royalty Owner |
| | **TOTAL DAVID L & MARY SUE CARLSON,** | **$1,410** | |
| 3.339  DAVID L HARRIS & PAM L HARRIS 13225 K-47 HIGHWAY ERIE, KS 66733 | 1/31/2016 | $80 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other   Royalty Owner |
| | **TOTAL DAVID L HARRIS & PAM L HARRIS** | **$80** | |
| 3.340  DAVID L SCHLARB 307 55TH STREET VIENNA, WV 26105 | 1/31/2016 2/29/2016 | $86 $58 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other   Royalty Owner |
| | **TOTAL DAVID L SCHLARB** | **$144** | |
| 3.341  DAVID LITTRELL PO BOX 7444 EDMOND, OK 73083 | 1/13/2016 | $10,000 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other |
| | **TOTAL DAVID LITTRELL** | **$10,000** | |
| 3.342  DAVID M & KRISTEN K MILLER, 14475 250TH RD SAVONBURG, KS 66772 | 1/31/2016 | $59 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other   Royalty Owner |
| | **TOTAL DAVID M & KRISTEN K MILLER,** | **$59** | |
| 3.343  DAVID P ANDERSON 721 N. HUNTINGTON COURT LAWRENCE, KS 66049 | 1/31/2016 2/29/2016 | $107 $109 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other   Royalty Owner |
| | **TOTAL DAVID P ANDERSON** | **$217** | |
| 3.344  DAVID R & AUDREY A MAHURIN 5215 20TH RD THAYER, KS 66776 | 1/31/2016 2/29/2016 | $87 $91 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other   Royalty Owner |
| | **TOTAL DAVID R & AUDREY A MAHURIN** | **$178** | |

PostRock Energy Corporation (PEC)                                 Case Number:            (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.345 | DAVID T HOLT<br>P.O. BOX 680997<br>FRANKLIN, TN 37068-0997 | 1/31/2016 | $59 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL DAVID T HOLT** | | **$59** | |
| 3.346 | DAVID W ENGELMAN & ELAINE C<br>17454 2000 RD<br>BENEDICT, KS 66714 | 1/31/2016<br>2/29/2016 | $456<br>$437 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL DAVID W ENGELMAN & ELAINE C** | | **$893** | |
| 3.347 | DAVID W HINKLE<br>300 QUAIL RUN<br>ALTAMONT, KS 67330 | 1/31/2016<br>2/29/2016 | $199<br>$204 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL DAVID W HINKLE** | | **$404** | |
| 3.348 | DAVID W KNUDSEN & MARY<br>21730 YALE ROAD<br>CHANUTE, KS 66720 | 1/31/2016<br>2/29/2016 | $86<br>$83 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL DAVID W KNUDSEN & MARY** | | **$169** | |
| 3.349 | DAVIS BROS LLC<br>110 W. 7TH ST. STE. 1000<br>TULSA, OK 74119 | 1/31/2016<br>2/29/2016 | $37<br>$34 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL DAVIS BROS LLC** | | **$71** | |
| 3.350 | DEAN & JERI COOPER<br>429 498 E 20 ROAD<br>WELCH, OK 74369-9658 | 1/31/2016<br>2/29/2016 | $83<br>$90 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL DEAN & JERI COOPER** | | **$174** | |

PostRock Energy Corporation (PEC)                                          Case Number:              (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.351 | DEANNA KELSO<br>1049 NORTH PEBBLE CREEK DRIVE<br>NIXA, MO 65714 | 1/31/2016<br>2/29/2016 | $422<br>$474 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL DEANNA KELSO** | | **$896** | |
| 3.352 | DEANNA L DIBRELL<br>1915 MOFFAT RD NW<br>PIEDMONT, OK 73078 | 1/31/2016<br>2/29/2016 | $53<br>$54 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL DEANNA L DIBRELL** | | **$106** | |
| 3.353 | DEANNA SPOON<br>4650 RENO RD<br>NEODESHA, KS 66757 | 1/31/2016<br>2/29/2016 | $204<br>$219 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL DEANNA SPOON** | | **$424** | |
| 3.354 | DEBORAH EWBANK<br>206 S RUTLER<br>CHANUTE, KS 66720 | 1/31/2016 | $61 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL DEBORAH EWBANK** | | **$61** | |
| 3.355 | DEE & VICKI WEST<br>RT 1 BOX 133A<br>DELAWARE, OK 74027 | 1/31/2016<br>2/29/2016 | $66<br>$64 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL DEE & VICKI WEST** | | **$130** | |
| 3.356 | DELISA LYNN HOPPES<br>881 22000 ROAD<br>PARSONS, KS 67357 | 1/31/2016 | $53 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL DELISA LYNN HOPPES** | | **$53** | |
| 3.357 | DELL MARIE SHANAHAN SWEARER<br>2901 WESTMINISTER DR<br>HUTCHINSON, KS 67502 | 1/31/2016<br>2/29/2016 | $58<br>$59 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL DELL MARIE SHANAHAN SWEARER** | | **$116** | |

PostRock Energy Corporation (PEC)                                    Case Number:            (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.358 DELORIS MAE WEST<br>HC 61, BOXX 21<br>LENAPAH, OK 74042 | 2/29/2016 | $58 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL DELORIS MAE WEST | | $58 | |
| 3.359 DELPHINE HANSEN, TTEE OF THE<br>983 W. LINWOOD AVE.<br>NIXA, MO 65714 | 1/31/2016<br>2/29/2016 | $126<br>$121 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL DELPHINE HANSEN, TTEE OF THE | | $248 | |
| 3.360 DELTA DENTAL OF OKLAHOMA<br>PO BOX 960020<br>OKLAHOMA CITY, OK 73196-0020 | 1/7/2016<br>1/13/2016<br>2/4/2016<br>3/3/2016 | $299<br>$6,862<br>$6,940<br>$7,259 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL DELTA DENTAL OF OKLAHOMA | | $21,360 | |
| 3.361 DELTA RUTH HARRIS, TTEE OF THE<br>305 E. CANVILLE<br>ERIE, KS 66733 | 1/31/2016 | $883 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL DELTA RUTH HARRIS, TTEE OF THE | | $883 | |
| 3.362 DENISON, INC<br>405 MADISON<br>P.O. BOX 502<br>FREDONIA, KS 66736 | 1/20/2016<br>2/17/2016<br>3/3/2016 | $349<br>$309<br>$111 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL DENISON, INC | | $770 | |
| 3.363 DENNIS R & RITA F GRAHAM<br>2670 60 RD<br>THAYER, KS 66776 | 1/31/2016<br>2/29/2016 | $338<br>$340 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL DENNIS R & RITA F GRAHAM | | $678 | |

PostRock Energy Corporation (PEC)                                        Case Number:              (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.364 | DENNIS S & CARRIE R COOPER<br>494 SQUIRREL RD.<br>YATES CENTER, KS 66783 | 2/29/2016 | $67 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DENNIS S & CARRIE R COOPER | | $67 | |
| 3.365 | DENNIS STEIG & ELLEN STEIG,<br>317 24000 RD<br>CHERRYVALE, KS 67337 | 2/29/2016 | $77 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DENNIS STEIG & ELLEN STEIG, | | $77 | |
| 3.366 | DEREK ALAN STEINMAN<br>4343 NORTH CLARENDON AVE.<br>APT. #1817<br>CHICAGO, IL 60613 | 1/31/2016<br>2/29/2016 | $139<br>$137 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DEREK ALAN STEINMAN | | $276 | |
| 3.367 | DEV BEESON & LEIGH ANN BEESON<br>19064 JACKSON<br>PARSONS, KS 67357 | 1/31/2016 | $81 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DEV BEESON & LEIGH ANN BEESON | | $81 | |
| 3.368 | DEVARA KINKEAD<br>925 COUNTY RD, 1003A<br>GODLEY, TX 76044 | 1/31/2016<br>2/29/2016 | $160<br>$161 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DEVARA KINKEAD | | $321 | |
| 3.369 | DEWAYNE A & VERDA ILENE<br>17417 E. 54TH TERRACE COURT S<br>INDEPENDENCE, MO 64055 | 1/31/2016<br>2/29/2016 | $96<br>$106 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DEWAYNE A & VERDA ILENE | | $202 | |
| 3.370 | DIANA SHOWALTER<br>P.O. BOX 64<br>GALESBURG, KS 66740 | 1/31/2016<br>2/29/2016 | $396<br>$425 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DIANA SHOWALTER | | $821 | |

**PostRock Energy Corporation (PEC)**                                      **Case Number:**         **(tbd.)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.371 | DIANE K BENSON<br>RT 1 BOX 360-1<br>S COFFEYVILLE, OK 74072 | 1/26/2016 | $500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/29/2016 | $71 | |
| | **TOTAL DIANE K BENSON** | | **$571** | |
| 3.372 | DIGITAL NAIL INC<br>4716 HEMLOCK DRIVE<br>OKLAHOMA CITY, OK 73162 | 2/4/2016 | $900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/22/2016 | $1,425 | |
| | | 2/24/2016 | $1,125 | |
| | | 3/9/2016 | $1,200 | |
| | **TOTAL DIGITAL NAIL INC** | | **$4,650** | |
| 3.373 | DISCOVERY BENEFITS, INC.<br>P.O BOX 2926<br>4321 20TH AVENUE SW<br>FARGO, ND 58103 | 1/13/2016 | $381 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 1/13/2016 | $20,000 | |
| | | 1/20/2016 | $391 | |
| | | 2/17/2016 | $401 | |
| | | 3/16/2016 | $352 | |
| | **TOTAL DISCOVERY BENEFITS, INC.** | | **$21,526** | |
| 3.374 | DIXIE L MURDOCK<br>2922 GRAND<br>PARSONS, KS 67357 | 2/29/2016 | $61 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL DIXIE L MURDOCK** | | **$61** | |
| 3.375 | DODDRIDGE COUNTY COURTHOUSE<br>PO BOX 219<br>WEST UNION, WV 26456-0219 | 2/17/2016 | $32 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL DODDRIDGE COUNTY COURTHOUSE** | | **$32** | |
| 3.376 | DOMESTIC ENERGY PARTNERS<br>5201 CAMP BOWIE BLVD. STE. 200<br>FORT WORTH, TX 76107 | 1/31/2016 | $12,123 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | 2/29/2016 | $9,842 | |
| | **TOTAL DOMESTIC ENERGY PARTNERS** | | **$21,965** | |

PostRock Energy Corporation (PEC)                                    Case Number:                    (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.377   DOMINION TRANSMISSION INC<br>P. O. BOX 27403<br>RICHMOND, VA 23261 | 1/31/2016<br>2/29/2016 | $229<br>$320 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL DOMINION TRANSMISSION INC | | $549 | |
| 3.378   DON & ROSILEE RISSEN TTEES OF<br>5420 FORD RD<br>THAYER, KS 66776 | 1/31/2016<br>2/29/2016 | $63<br>$62 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL DON & ROSILEE RISSEN TTEES OF | | $125 | |
| 3.379   DON C GRIFFEY<br>5350 EAST 46TH STREET # 145<br>TULSA, OK 74135 | 1/31/2016<br>2/29/2016 | $93<br>$96 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL DON C GRIFFEY | | $188 | |
| 3.380   DON L & NORMA J HALL<br>5118 BALLENTINE<br>SHAWNEE, KS 66203 | 1/31/2016<br>2/29/2016 | $78<br>$77 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL DON L & NORMA J HALL | | $155 | |
| 3.381   DON L GOSNEY<br>PO BOX 256<br>BAYFIELD, CO 81122 | 1/31/2016<br>2/29/2016 | $4,007<br>$4,029 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL DON L GOSNEY | | $8,036 | |
| 3.382   DON L GROSS<br>3252 S. 4290 ROAD<br>WELCH, OK 74369 | 1/31/2016<br>2/29/2016 | $92<br>$50 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL DON L GROSS | | $142 | |

**PostRock Energy Corporation (PEC)**                    **Case Number:**        **(tbd.)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.383 | DONALD & HELEN JANSSEN<br>12640 90TH ROAD<br>ERIE, KS 66733 | 1/31/2016<br>2/29/2016 | $171<br>$159 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL DONALD & HELEN JANSSEN | | $330 | |
| 3.384 | DONALD A & PAMELA K GASTINEAU<br>502 S WESTVIEW DR<br>CHANUTE, KS 66720 | 1/31/2016<br>2/29/2016 | $433<br>$430 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL DONALD A & PAMELA K GASTINEAU | | $862 | |
| 3.385 | DONALD D DIXON &<br>777 21000 RD<br>MOUND VALLEY, KS 67354 | 1/31/2016 | $71 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL DONALD D DIXON & | | $71 | |
| 3.386 | DONALD D PROPS<br>P.O. BOX 73<br>HARRISVILLE, WV 26362 | 1/31/2016 | $116 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL DONALD D PROPS | | $116 | |
| 3.387 | DONALD E BABCOCK & JUDY A<br>1475 OTTAWA RD<br>PARSONS, KS 67357 | 1/31/2016<br>2/29/2016 | $108<br>$58 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL DONALD E BABCOCK & JUDY A | | $166 | |
| 3.388 | DONALD E HEADY<br>1900 PRATT ROAD<br>PARSONS, KS 67357 | 1/31/2016<br>2/29/2016 | $69<br>$66 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL DONALD E HEADY | | $135 | |
| 3.389 | DONALD E JANSSEN<br>12640 90TH RD<br>ERIE, KS 66733 | 1/31/2016<br>2/29/2016 | $132<br>$142 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL DONALD E JANSSEN | | $273 | |

PostRock Energy Corporation (PEC)                                    Case Number:            (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.390 | DONALD L & RICKEY E FREEBERG<br>26066 MEADE ROAD<br>PARSONS, KS 67357 | 1/31/2016 | $66 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DONALD L & RICKEY E FREEBERG | | $66 | |
| 3.391 | DONALD L LACEN & CATHY L LACEN<br>2420 60TH RD<br>THAYER, KS 66776 | 1/31/2016 | $54 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DONALD L LACEN & CATHY L LACEN | | $54 | |
| 3.392 | DONALD LEE SONGER &<br>18567 950 ROAD<br>ALTOONA, KS 66710 | 1/31/2016<br>2/29/2016 | $112<br>$118 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DONALD LEE SONGER & | | $230 | |
| 3.393 | DONALD O & CHERYL A FRIEDRICK<br>19895 BROWN ROAD<br>CHANUTE, KS 66720 | 1/31/2016 | $74 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DONALD O & CHERYL A FRIEDRICK | | $74 | |
| 3.394 | DONALD P & MARILYN J GOOD, H/W<br>23054 FORD ROAD<br>DENNIS, KS 67341 | 1/31/2016<br>2/29/2016 | $63<br>$64 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DONALD P & MARILYN J GOOD, H/W | | $127 | |
| 3.395 | DONALD P COOVER<br>9305 70TH RD<br>GALESBURG, KS 66740 | 1/31/2016<br>2/29/2016 | $509<br>$502 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DONALD P COOVER | | $1,011 | |
| 3.396 | DONALD R & KATHY E GARBER<br>4095 BROWN ROAD<br>COFFEYVILLE, KS 67337 | 1/31/2016 | $101 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL DONALD R & KATHY E GARBER | | $101 | |

PostRock Energy Corporation (PEC)                                    Case Number:              (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.397 | DONALD R GREEN<br>18832 1200 RD<br>ALTOONA, KS 66710 | 1/26/2016<br>1/31/2016 | $1,250<br>$87 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | **TOTAL DONALD R GREEN** | **$1,337** | |
| 3.398 | DONALD R MUSTAIN & WANDA<br>P.O. BOX 23<br>ALTOONA, KS 66710 | 1/31/2016<br>2/29/2016 | $1,302<br>$1,289 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | **TOTAL DONALD R MUSTAIN & WANDA** | **$2,591** | |
| 3.399 | DONALD R VITT & VERA M VITT,<br>12425 TREGO ROAD<br>ST. PAUL, KS 66771 | 1/31/2016<br>2/29/2016 | $530<br>$548 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | **TOTAL DONALD R VITT & VERA M VITT,** | **$1,078** | |
| 3.400 | DONALD THURMAN & RUTH THURMAN,<br>9386 RENO ROAD<br>ALTOONA, KS 66710 | 1/31/2016<br>2/25/2016<br>2/29/2016 | $93<br>$1,000<br>$95 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | **TOTAL DONALD THURMAN & RUTH THURMAN,** | **$1,188** | |
| 3.401 | DONALD TOLLES<br>22047 GRAY RD.<br>DENNIS, KS 67341-9036 | 1/31/2016 | $61 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | **TOTAL DONALD TOLLES** | **$61** | |
| 3.402 | DONNA & EUGENE WAKEFIELD<br>7501 NW 234TH<br>EDMOND, OK 73025 | 1/31/2016 | $62 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | | **TOTAL DONNA & EUGENE WAKEFIELD** | **$62** | |

PostRock Energy Corporation (PEC)                                    Case Number:        (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.403 | DONNA BENTLEY<br>PO BOX 127<br>ALTOONA, KS 66710 | 1/31/2016<br>2/29/2016 | $551<br>$524 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL DONNA BENTLEY | | $1,074 | |
| 3.404 | DONNA J ENGELMANN<br>4422 CR 4700<br>INDEPENDENCE, KS 67301 | 1/31/2016<br>2/29/2016 | $135<br>$138 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL DONNA J ENGELMANN | | $273 | |
| 3.405 | DONNA L PROVALENKO FORMERLY<br>1810 FAIRLAWN<br>ROCK HILL, SC 29732 | 1/31/2016<br>2/29/2016 | $58<br>$65 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL DONNA L PROVALENKO FORMERLY | | $122 | |
| 3.406 | DONNIE YARNELL & DOLORES M<br>16510 PRYOR RD<br>ERIE, KS 66733 | 1/31/2016 | $164 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL DONNIE YARNELL & DOLORES M | | $164 | |
| 3.407 | DORIS J SWILER<br>10415 160TH ROAD<br>CHANUTE, KS 66720 | 1/31/2016<br>2/29/2016 | $518<br>$509 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL DORIS J SWILER | | $1,027 | |
| 3.408 | DORIS L DAVIS<br>6647 PRUNTY RD.<br>HARRISVILLE, WV 26362 | 1/31/2016<br>2/29/2016 | $55<br>$74 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL DORIS L DAVIS | | $129 | |

PostRock Energy Corporation (PEC)                                    Case Number:              (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.409  DORIS L STICE, TTEE<br>26039 MEADE ROAD<br>PARSONS, KS 67357 | 1/31/2016<br>2/29/2016 | $137<br>$144 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL DORIS L STICE, TTEE | | $280 | |
| 3.410  DOROTHA LADONNA THUMMEL, LIFE<br>12030 ELK ROAD<br>THAYER, KS 66776 | 1/31/2016<br>2/29/2016 | $82<br>$76 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL DOROTHA LADONNA THUMMEL, LIFE | | $158 | |
| 3.411  DOROTHA MASON<br>24501 NORTH COUNCIL<br>EDMOND, OK 73025 | 1/31/2016 | $62 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL DOROTHA MASON | | $62 | |
| 3.412  DOROTHEA LEE BASLER TRUST<br>1404 NW 122ND STREET<br>APARTMENT 305<br>OKLAHOMA CITY, OK 73114 | 1/31/2016<br>2/29/2016 | $321<br>$320 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL DOROTHEA LEE BASLER TRUST | | $642 | |
| 3.413  DOROTHY ANN RUTLEDGE<br>804 S. GARFIELD<br>CHANUTE, KS 66720 | 1/31/2016<br>2/29/2016 | $135<br>$131 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL DOROTHY ANN RUTLEDGE | | $266 | |
| 3.414  DOROTHY J WARD REV TRST<br>3205 45TH ROAD<br>THAYER, KS 66776 | 1/31/2016<br>2/25/2016 | $87<br>$467 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| TOTAL DOROTHY J WARD REV TRST | | $554 | |

PostRock Energy Corporation (PEC)                                    Case Number:              (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|--------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.415 | DOUGLAS & MELINDA KEATON<br>7745 PRATT ROAD<br>ERIE, KS 66733 | 1/31/2016 | $72 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL DOUGLAS & MELINDA KEATON** | | $72 | |
| 3.416 | DOUGLAS E FICKEL &<br>518 W 1ST STREET<br>CHANUTE, KS 66720 | 1/31/2016<br>2/29/2016 | $315<br>$320 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL DOUGLAS E FICKEL &** | | $635 | |
| 3.417 | DOUGLAS L ALLMON<br>314 EXNER<br>COFFEYVILLE, KS 67337 | 1/31/2016<br>2/29/2016 | $253<br>$229 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL DOUGLAS L ALLMON** | | $482 | |
| 3.418 | DOUGLAS L FRYDENDALL &<br>16355 JACKSON ROAD<br>CHANUTE, KS 66720 | 1/31/2016<br>2/29/2016 | $73<br>$72 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL DOUGLAS L FRYDENDALL &** | | $146 | |
| 3.419 | DOUGLAS P & LOIS A LOONEY<br>809 W PUTTER CT<br>ANDOVER, KS 67002 | 1/31/2016<br>2/29/2016 | $150<br>$152 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL DOUGLAS P & LOIS A LOONEY** | | $302 | |
| 3.420 | DOUGLAS PITCHER<br>1349 N. GREENFIELD<br>MULVANE, KS 67110 | 1/31/2016<br>2/29/2016 | $72<br>$71 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | **TOTAL DOUGLAS PITCHER** | | $142 | |

PostRock Energy Corporation (PEC)                                    Case Number:              (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.421 | DOUGLAS Q REED & LAURIE K REED<br>13860 80TH RD<br>ERIE, KS 66733 | 1/31/2016<br>2/29/2016 | $73<br>$61 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL DOUGLAS Q REED & LAURIE K REED | | $134 | |
| 3.422 | DOUGLAS W BARNOW & RONDA L<br>7490 160TH RD<br>CHANUTE, KS 66720 | 2/29/2016 | $64 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL DOUGLAS W BARNOW & RONDA L | | $64 | |
| 3.423 | DOUGLAS W SOMMERS<br>1001 S PLUMMER<br>CHANUTE, KS 66720 | 1/31/2016<br>2/29/2016 | $80<br>$83 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL DOUGLAS W SOMMERS | | $163 | |
| 3.424 | DOVER  ARTIFICIAL LIFT<br>4441 E. 146TH STREET NORTH<br>SKIATOOK, OK 74070 | 1/7/2016<br>1/27/2016<br>2/4/2016 | $20,599<br>$29,615<br>$178 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL DOVER  ARTIFICIAL LIFT | | $50,391 | |
| 3.425 | DOYAL L SAYE, JR<br>P.O. BOX 66<br>DENNIS, KS 67341 | 1/31/2016<br>2/25/2016<br>2/29/2016 | $80<br>$88<br>$81 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| | TOTAL DOYAL L SAYE, JR | | $248 | |
| 3.426 | DOYLE A & TERRI L SAYE, H/W<br>22003 FINNEY ROAD<br>DENNIS, KS 67341 | 1/26/2016<br>1/31/2016<br>2/29/2016 | $400<br>$71<br>$65 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL DOYLE A & TERRI L SAYE, H/W | | $536 | |

PostRock Energy Corporation (PEC)                                    Case Number:              (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.427  DOYLE CONRAD BROWN<br>511 STALCUP STREET<br>COLUMBIA, MO 65203 | 1/31/2016<br>2/29/2016 | $660<br>$646 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL DOYLE CONRAD BROWN | | $1,306 | |
| 3.428  DOYLE E BILLER FAMILY TRST<br>9910 BIRCHDALE<br>DOWNEY, CA 90240 | 1/31/2016<br>2/29/2016 | $1,329<br>$1,338 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL DOYLE E BILLER FAMILY TRST | | $2,667 | |
| 3.429  DOYLE F BILLER<br>17962 JOEL BRATTAIN<br>YORBA LINDA, CA 92886 | 1/26/2016<br>1/31/2016 | $457<br>$315 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL DOYLE F BILLER | | $772 | |
| 3.430  DUANE A & BETTY ANGLETON<br>270 1000 RD<br>COFFEYVILLE, KS 67337 | 1/31/2016<br>2/29/2016 | $57<br>$57 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL DUANE A & BETTY ANGLETON | | $114 | |
| 3.431  DUANE E & SHIRLEY J MOYER<br>DTD 3/23/00<br>15050 GRAY RD<br>CHANUTE, KS 66720 | 1/31/2016<br>2/29/2016 | $122<br>$123 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL DUANE E & SHIRLEY J MOYER | | $246 | |
| 3.432  DUANE WADSWORTH<br>3967 TRUITT LANE<br>INDEPENDENCE, KS 67301 | 1/31/2016<br>2/29/2016 | $93<br>$93 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL DUANE WADSWORTH | | $185 | |

PostRock Energy Corporation (PEC)                                    Case Number:              (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.433 | DUCK BROTHERS DOZER & P.O. BOX 127 KONAWA, OK 74849 | 1/13/2016 1/27/2016 2/4/2016 | $1,414 $2,690 $2,323 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL DUCK BROTHERS DOZER &** | | **$6,426** | |
| 3.434 | DWAYNE D & TONI D UMBARGER, 1585 70TH RD THAYER, KS 66776 | 1/31/2016 | $208 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other   Royalty Owner |
| | **TOTAL DWAYNE D & TONI D UMBARGER,** | | **$208** | |
| 3.435 | DWAYNE D UMBARGER 1585 70TH ROAD THAYER, KS 66776 | 1/31/2016 | $82 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other   Royalty Owner |
| | **TOTAL DWAYNE D UMBARGER** | | **$82** | |
| 3.436 | E B ARCHBALD & ASSOCIATES INC 205 NW 63RD STREET STE 360 OKLAHOMA CITY, OK 73116 | 2/17/2016 3/16/2016 | $1,150 $1,150 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL E B ARCHBALD & ASSOCIATES INC** | | **$2,300** | |
| 3.437 | E ELOISE HAHN 1540 4000 ROAD BARTLETT, KS 67332 | 1/31/2016 2/29/2016 | $374 $379 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other   Royalty Owner |
| | **TOTAL E ELOISE HAHN** | | **$754** | |
| 3.438 | E PHILLIP COUCH, AKA EP COUCH 1320 WEST OKLMULGEE MUSKOGEE, OK 74401 | 1/31/2016 2/29/2016 | $317 $320 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other   Royalty Owner |
| | **TOTAL E PHILLIP COUCH, AKA EP COUCH** | | **$636** | |

PostRock Energy Corporation (PEC)                                    Case Number:          (tbd.)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.439  E REX NAANES TRST<br>114 E. MARSHALL<br>ERIE, KS 66733-1128 | 1/31/2016<br>2/29/2016 | $362<br>$375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| **TOTAL E REX NAANES TRST** | | **$737** | |
| 3.440  E WAYNE WILLHITE & EUGENA L<br>TR U/A DTD 11/29/2007<br>PO BOX 707<br>HOWARD, KS 67349 | 1/31/2016<br>2/29/2016 | $3,838<br>$3,825 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| **TOTAL E WAYNE WILLHITE & EUGENA L** | | **$7,663** | |
| 3.441  EAGLE RESEARCH CORPORATION<br>1076 STATE RT 34<br>HURRICANE, WV 25526 | 1/20/2016<br>2/17/2016<br>3/16/2016 | $164<br>$164<br>$164 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL EAGLE RESEARCH CORPORATION** | | **$493** | |
| 3.442  EARL & HELEN JOHNSON<br>655 3000 ROAD<br>EDNA, KS 67342 | 1/31/2016<br>2/29/2016 | $132<br>$138 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| **TOTAL EARL & HELEN JOHNSON** | | **$270** | |
| 3.443  EARL S FOX<br>2310 COLERIDGE DRIVE<br>SILVER SPRING, MD 20910 | 1/31/2016 | $1 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| **TOTAL EARL S FOX** | | **$1** | |
| 3.444  EARL W STOVER &<br>23255 IRVING ROAD<br>HUMBOLDT, KS 66748 | 1/31/2016 | $136 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| **TOTAL EARL W STOVER &** | | **$136** | |

PostRock Energy Corporation (PEC)                                    Case Number:              (tbd.)

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.445 EARNEST & MICHELLE PUPANEK<br>12658 QUEEN ROAD<br>ALTOONA, KS 66710 | 2/29/2016 | $62 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL EARNEST & MICHELLE PUPANEK | | $62 | |
| 3.446 ECONOMY MANUFACTURING, INC<br>833 STATE HWY 99<br>SEDAN, KS 67361 | 3/9/2016 | $1,198 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL ECONOMY MANUFACTURING, INC | | $1,198 | |
| 3.447 EDDIE R HILL<br>428158 E. 20 RD.<br>WELCH, OK 74369 | 1/31/2016<br>2/29/2016 | $59<br>$59 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL EDDIE R HILL | | $118 | |
| 3.448 EDGAR J & JOANNE HUTCHISON,<br>18303 UDALL ROAD<br>ALTOONA, KS 66710 | 1/31/2016<br>2/29/2016 | $146<br>$146 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL EDGAR J & JOANNE HUTCHISON, | | $292 | |
| 3.449 EDITH & GARY KESTERSON<br>3495 30TH ROAD<br>THAYER, KS 66776 | 1/31/2016<br>2/29/2016 | $68<br>$58 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL EDITH & GARY KESTERSON | | $126 | |
| 3.450 EDITH KESTERSON<br>3495 30TH ROAD<br>THAYER, KS 66776 | 1/31/2016<br>2/29/2016 | $152<br>$211 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL EDITH KESTERSON | | $363 | |
| 3.451 EDNA C FOSTER<br>434 OLD TURNPIKE ROAD<br>PARKERSBURG, WV 26104 | 2/29/2016 | $74 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Royalty Owner |
| TOTAL EDNA C FOSTER | | $74 | |

PostRock Energy Corporation (PEC)                          Case Number:                    (tbd.)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|--------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.452 | EDNA KLINGENBERG<br>4225 OAKCREST<br>ENID, OK 73703 | 1/31/2016 | $85 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL EDNA KLINGENBERG | | $85 | |
| 3.453 | EDSEL E NOLAND & SONYA S<br>DTD 5/29/99<br>1119 S. RUTTER AVE.<br>CHANUTE, KS 66720-2659 | 1/31/2016 | $88 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL EDSEL E NOLAND & SONYA S | | $88 | |
| 3.454 | EDWARD BIRK, LINDA BIRK,<br>1044 HWY 75<br>BURLINGTON, KS 66839-3094 | 1/31/2016<br>2/29/2016 | $623<br>$630 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL EDWARD BIRK, LINDA BIRK, | | $1,254 | |
| 3.455 | EDWARD J & GERTRUDE I MCKINNEY<br>608 LEAWOOD<br>PARSONS, KS 67357 | 1/31/2016<br>2/29/2016 | $352<br>$362 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL EDWARD J & GERTRUDE I MCKINNEY | | $714 | |
| 3.456 | EDWARD J & GERTUDE I<br>608 LEAWOOD DRIVE<br>PARSONS, KS 67357-3435 | 1/26/2016 | $604 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL EDWARD J & GERTUDE I | | $604 | |
| 3.457 | EDWARD J O'BRIEN<br>214 LATHROP STREET<br>KINGSTON, PA 18704 | 1/31/2016<br>2/29/2016 | $521<br>$455 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL EDWARD J O'BRIEN | | $976 | |
| 3.458 | EDWARD R MCKINSEY & BRENDA C<br>22520 OTTAWA RD<br>ERIE, KS 66733 | 1/31/2016<br>2/29/2016 | $306<br>$316 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Royalty Owner |
| | TOTAL EDWARD R MCKINSEY & BRENDA C | | $621 | |